1 | KENT B. GOSS (STATE BAR NO. 131499)
kgoss@orrick.com
2 | VALERIE M. GOO (STATE BAR NO. 187334)
vgoo@orrick.com
3 | RAIJA J. HORSTMAN (STATE BAR NO. 277301)
rhorstman@orrick.com
4 | ORRICK, HERRINGTON & SUTCLIFFE LLP
777 South Figueroa Street
5 | Suite 3200
Los Angeles, California 90017
6 | Telephone:  +1-213-629-2020
Facsimile:   +1-213-612-2499
7 |
Attorneys for Plaintiff
8 | EVOX Productions, LLC

FILED
CLERK, U.S. DISTRICT COURT

JUN - 5 2013

CENTRAL DISTRICT OF CALIFORNIA
BY                                    DEPUTY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

**CV13-  4040** FMO (Ex)

EVOX PRODUCTIONS, LLC, a
Delaware limited liability company,

Plaintiff,

v.

CARMAX AUTO SUPERSTORES,
INC., a Virginia Corporation;
CARMAX BUSINESS SERVICES,
LLC, a Delaware limited liability
company; TRANSTOCK INC., a
California corporation; DEAN
SIRACUSA, an individual; and DOES 1
through 10, inclusive

Defendants.

Case No.

**COMPLAINT FOR:**

**(1) COPYRIGHT
INFRINGEMENT;**

**(2) CONTRIBUTORY
COPYRIGHT INFRINGEMENT;**

**(3) FEDERAL TRADEMARK
INFRINGEMENT;**

**(4) FEDERAL FALSE
ADVERTISING AND UNFAIR
COMPETITION (§1125); and**

**(5) CONTRIBUTORY LANHAM
ACT VIOLATIONS (§1125)**

**DEMAND FOR JURY TRIAL**

COMPLAINT & JURY DEMAND

Plaintiff EVOX Productions, LLC complains in this action as follows:

## JURISDICTION AND VENUE

1.     This Court has subject matter jurisdiction over the action for the infringement of United States copyrights pursuant to 17 U.S.C. § 501 *et seq.* and 28 U.S.C. §§ 1331 and 1338(a).

2.     This Court has subject matter jurisdiction over the Lanham Act claims pursuant to 15 U.S.C. §§ 1114, 1121, 1125(a) and 28 U.S.C. §§ 1331, 1338.

3.     This Court has personal jurisdiction over Defendants because, on information and belief, Defendants regularly conduct and have conducted business in California and in this District by, among other things, licensing and supplying products and services throughout the state of California. Specifically, Defendant Transtock Inc. is a California corporation, Defendant Dean Siracusa is a resident of California, and Defendants CarMax Auto Superstores, Inc. and CarMax Business Services, LLC operate at least nine superstores within this District. Additionally, Defendants' conduct, which constitutes copyright infringement, trademark infringement, false advertising and unfair competition has occurred in this District, and has caused and continues to cause Plaintiff to suffer harm in this District.

4.     Venue is proper in this District pursuant to 28 U.S.C. § 1391 because, *inter alia*, (a) Defendants are doing business within this District and (b) Defendants' acts or omissions giving rise to this lawsuit, as well as substantial injury to Plaintiff, have occurred and will continue to occur in interstate commerce, in the State of California, and in this District.

## NATURE OF THE ACTION

5.     Plaintiff EVOX Productions, LLC ("EVOX") is a 17 year old company specializing in photo, video and interactive vehicle imagery. EVOX has created and maintains a comprehensive automotive image library of over 6,000 different car makes and models which it licenses to a wide variety of companies and websites. EVOX is an industry leader and widely recognized for both the

1    quality of its automotive images and the breadth of its image library.

2        6.    EVOX previously authorized defendant Transtock, Inc. to sublicense

3    EVOX images to third parties pursuant to a Reseller Agreement. Transtock, Inc., in

4    turn, had sublicensed defendants CarMax Auto Superstores, Inc. and CarMax

5    Business Services, LLC (collectively referred to as "CARMAX") to use EVOX

6    images. CARMAX featured EVOX's automotive images on its websites – which,

7    upon and belief, is one of the most popular car websites in the United States. Upon

8    information and belief, CARMAX's website is visited by thousands of consumers

9    every day who are looking for information about cars. CARMAX used EVOX's

10   automotive images to allow such consumers to view multiple images of the cars

11   they were interested in.

12       7.    In September 2012, the Transtock, Inc. reseller agreement expired –

13   terminating Transtock, Inc.'s and CARMAX's rights to use the EVOX images.

14   Rather than continue a licensing arrangement, Transtock, Inc. and CARMAX

15   ignored EVOX's copyrights and trademark rights and simply continued to use

16   EVOX's valuable images and trademarks in their businesses and on the CARMAX

17   website without any authority to do so.

18                              **PARTIES**

19       8.    EVOX Productions, LLC ("EVOX") is a Delaware Limited Liability

20   Company with its principal place of business at 2363 E. Pacifica Place, Building

21   305, Rancho Dominquez, California 90220.

22       9.    On information and belief, Defendant Transtock Inc. is a California

23   corporation with its principal place of business at 1601 N. Sepulveda Blvd, Suite

24   617, Manhattan Beach, CA 90266.

25       10.   On information and belief, Defendant Dean Siracusa is the President of

26   Transtock, Inc. and is directly responsible for and actively involved in directing and

27   controlling Transtock, Inc.'s activities. On information and belief, Dean Siracusa is

28   a resident of California. (Dean Siracusa and Transtock, Inc. collectively referred to

OHSUSA:753839833.4

COMPLAINT & JURY DEMAND

1    as "TRANSTOCK").

2        11.    On information and belief, Defendant CarMax Auto Superstores, Inc.

3    is a Virginia corporation and Defendant CarMax Business Services, LLC is a

4    Delaware limited liability company (collectively referred to as "CARMAX").

5    CARMAX's principal place of business is at 12800 Tuckahoe Creek Parkway,

6    Richmond, Virginia.

7        12.    On information and belief, Defendants TRANSTOCK and CARMAX

8    have engaged in business in this District, by *inter alia*, licensing and supplying

9    products and services throughout the state of California. Specifically, Defendant

10   TRANSTOCK's principal place of business is in this District and Defendant

11   CARMAX operates 15 superstores in California along with numerous repair shops

12   co-located with its superstores, of which nine superstores are located in this

13   District. Through its superstores, CARMAX offers the sale and lease of new and

14   used vehicles, repair and maintenance services pertaining to vehicles, warranty

15   services pertaining to vehicles, and other vehicle-related goods and services. The

16   products marketed by CARMAX are distributed throughout the United States in the

17   stream of interstate commerce. CARMAX also maintains a website that is available

18   for use within California and this District. Defendant CARMAX has also initiated

19   multiple suits in this District in which CARMAX alleges it was present and doing

20   business within this District.

21       13.    Plaintiff is unaware of the true names and capacities of Does 1 through

22   10, and therefore sues these defendants by these fictitious names. Plaintiff will

23   amend this complaint to allege the Doe defendants' true names and capacity when

24   they become known to Plaintiff.

25       14.    On information and belief, in performing the acts or omissions

26   described in this Complaint, defendants TRANSTOCK, CARMAX and Does 1

27   through 10 (collectively, "Defendants") were acting as the principal, representative,

28   agent, employee or alter ego of each other and were acting within the scope of such

OHSUSA:753839833.4

COMPLAINT & JURY DEMAND

1  agency or employment to commit the acts alleged herein. Each defendant sued
2  herein aided and abetted the other with the intent that each would be successful in
3  their mutual endeavors. Each defendant contributed to Plaintiff's damages and the
4  statutory violations alleged herein.

5  **ALLEGATIONS**

6  **Plaintiff's Creation and Distribution of the Copyrighted Photographs and**
7  **EVOX Trademarks**

8         15.    EVOX creates and licenses high-quality, digital images and
9  photographs of substantially all automotive makes and models in the United States
10 since model year 2000. EVOX is the leading creator of automotive image libraries
11 in the United States, and its images are widely recognized as the best in its field.

12        16.    EVOX owns the copyrights in tens of thousands of digital images and
13 photographs under the United States Copyright laws, and has obtained Certificates
14 of Copyright Registration from the Register of Copyrights for these works. Each
15 copyright registration includes multiple still images for the title automobile,
16 including "Exterior Spins" viewable through commonly available third party
17 software. The automobiles and the federally registered copyrights which
18 Defendants have infringed by the acts complained of herein includes, without
19 limitation, those listed on Exhibit A, which is incorporated by reference (the
20 "Copyrighted Photographs"). Exhibit A identifies by number the Certificates of
21 Copyright Registration issued to EVOX.

22        17.    True and correct copies of the Certificates of Copyright Registration at
23 issue in this case are attached as Exhibit B, which is incorporated by reference.

24        18.    EVOX has spent substantial time, money and talent in connection with
25 the production, development and marketing of the Copyrighted Photographs.

26        19.    EVOX has a specialized niche in automotive photography. EVOX
27 creates and maintains a comprehensive library of high quality, copyrighted
28 automotive photographs. EVOX licenses others to access and use the copyrighted

1   works in its library. EVOX closely controls the distribution and exhibition of its

2   copyrighted works through licensing agreements. EVOX licenses its copyrighted

3   works in packages, in other groupings, or on an individual, "a la carte" basis.

4       20.   EVOX also owns trademark registrations, including the following

5   United States Patent and Trademark Office ("PTO") trademark registration (the

6   "EVOX Trademarks").

| Trademark | Registration No. | Goods/services |
|---|---|---|
| EVOX | 3,765,883 | Photography, audio and video recording services in the field of automotive imaging in international class 41 |
| EVOX IMAGES | 3,649,661 | Stock photography services, namely, leasing reproduction rights of photographs and transparencies to others in international class 45 |

15       21.   The EVOX Trademarks are registered on the Principal Register of the

16   PTO pursuant to 15 U.S.C. §1051, and these registrations are valid, subsisting, and

17   enforceable. True and correct copies of the Certificates of Trademark Registration

18   for the EVOX Trademarks from the Trademark Electronic Search System of the

19   PTO are attached as Exhibit C, which is incorporated by reference.

20       22.   EVOX has developed a very successful business licensing its library of

21   copyrighted automotive photographs. EVOX has used the EVOX Trademarks in

22   connection with its advertising, promotion, sale and offering for sale of its goods

23   and services nationwide. EVOX's products and services are known and recognized

24   by the EVOX Trademarks.

25       23.   EVOX has used the EVOX mark and trade name continuously since

26   1995 nationwide, in interstate commerce, either alone or in conjunction with other

27   words and marks, to identify EVOX as the source of high quality goods and

28   services in its field.

24.     EVOX has used the EVOX IMAGES mark continuously since 2006 nationwide, in interstate commerce, either alone or in conjunction with other words and marks, to identify EVOX as the source of high quality goods and services in its field.

**TRANSTOCK's Unauthorized Use of the Copyrighted Photographs and EVOX Trademarks**

25.     In September 2007, EVOX granted Defendant TRANSTOCK a limited grant of authority to sublicense the Copyrighted Photographs and EVOX Trademarks to customers under the express terms of the End User License Agreement provided as an appendix to the EVOX-TRANSTOCK Reseller Agreement.

26.     The EVOX-TRANSTOCK Reseller Agreement provides that the governing law and jurisdiction for any litigation arising from the agreement will be California.

27.     Under the express terms of the written reseller agreement, TRANSTOCK was only permitted to license the Copyrighted Photographs and EVOX Trademarks within the scope of the reseller agreement between EVOX and TRANSTOCK.

28.     On information and belief, during the term of the EVOX-TRANSTOCK Reseller Agreement, TRANSTOCK licensed the rights to the Copyrighted Photographs and EVOX Trademarks to CARMAX and other third parties.

29.     On information and belief, the TRANSTOCK-CARMAX license agreement provides that the governing law for any dispute will be California.

30.     On or around July 19, 2012, EVOX sent TRANSTOCK official notice of its non-renewal of the EVOX-TRANSTOCK Reseller Agreement.

31.     The EVOX-TRANSTOCK Reseller Agreement expired on September 25, 2012.

32. Dean Siracusa, as President of Transtock, Inc., was aware of the notice of non-renewal and represented to EVOX that Transtock, Inc. had "turned off" the Copyrighted Photographs for use by its licensees.

33. However, on information and belief, TRANSTOCK continued to provide, license or authorize use of the Copyrighted Photographs and EVOX Trademarks to third parties, such as CARMAX, after the EVOX-TRANSTOCK Reseller Agreement had expired.

34. EVOX has not since entered into any license or reseller agreements for the Copyrighted Photographs and EVOX Trademarks with TRANSTOCK.

35. TRANSTOCK's unlawful and unauthorized distribution, transmission, copying, public display and use of the Copyrighted Photographs and EVOX Trademarks has irreparably harmed EVOX's copyrights, trademarks and exclusive rights in the Copyrighted Photographs and EVOX Trademarks. EVOX is without an adequate remedy at law with respect to such harm and injury.

**CARMAX's Unauthorized Use of the Copyrighted Photographs and EVOX Trademarks**

36. CARMAX sublicensed the Copyrighted Photographs and EVOX Trademarks from TRANSTOCK. TRANSTOCK could not license the Copyrighted Photographs and EVOX Trademarks beyond the scope of the EVOX-TRANSTOCK Reseller Agreement.

37. CARMAX was aware of EVOX and its Copyrighted Photographs and EVOX Trademarks prior to the expiration of the EVOX-TRANSTOCK Reseller Agreement. Specifically, CARMAX understood that TRANSTOCK licensed the Copyrighted Photographs to CARMAX pursuant to the reseller agreement between EVOX and TRANSTOCK.

38. In September 2012, prior to the expiration of the EVOX-TRANSTOCK Reseller Agreement, EVOX attempted to begin discussions with CARMAX regarding CARMAX licensing the Copyrighted Photographs and EVOX

1   Trademarks directly from EVOX. However, from September of 2012 until
2   December of 2012, CARMAX delayed and ignored EVOX's attempts to negotiate
3   a license for the Copyrighted Photographs and EVOX Trademarks.

4       39.     This pattern of evasion and CARMAX's ignoring EVOX's attempts to
5   communicate is further exemplified by the fact that from April 2012 through
6   August 2012, EVOX had made more than ten attempts to contact CARMAX via
7   email and telephone, each of which, and in every instance, were rebuffed by
8   CARMAX.

9       40.     In advance of the EVOX-TRANSTOCK Reseller Agreement's
10  expiration date, in September 2012 alone, EVOX reached out to CARMAX on at
11  least five separate occasions to directly engage with CARMAX regarding a license
12  of the Copyrighted Photographs and EVOX Trademarks.

13      41.     On or around September 25, 2012, the EVOX-TRANSTOCK Reseller
14  Agreement expired, and with it, CARMAX's rights to the Copyrighted Photographs
15  and EVOX Trademarks under its license from TRANSTOCK.

16      42.     After the EVOX-TRANSTOCK Reseller Agreement expired on or
17  about September 25, 2012, TRANSTOCK represented to EVOX that it had "turned
18  off" the Copyrighted Photographs for use by its licensees, which included
19  CARMAX. On information and belief, CARMAX knew of the expiration of
20  TRANSTOCK's license with EVOX and that no new Copyrighted Photographs
21  would be delivered by TRANSTOCK to CARMAX.

22      43.     There was no term in the EVOX-TRANSTOCK Reseller Agreement
23  which allowed TRANSTOCK's licensees to continue to use the Copyrighted
24  Photographs and EVOX Trademarks after the reseller agreement had expired. Yet,
25  CARMAX continued to use the Copyrighted Photographs and EVOX Trademarks
26  as if nothing had changed. On information and belief, CARMAX did not pay
27  ongoing royalties to TRANSTOCK for its continued use of the Copyrighted
28  Photographs and EVOX Trademarks. It continued to use the unlicensed

1   Copyrighted Photographs and EVOX Trademarks while attempting to negotiate an

2   agreement with EVOX which would give CARMAX "a pass" for its intentional

3   past infringement.

4          44.    On information and belief, by no later than December 2012,

5   CARMAX was aware that its license agreement with TRANSTOCK had expired

6   and that CARMAX had no rights to the Copyrighted Photographs and EVOX

7   Trademarks.

8          45.    In February 2013, CarMax reached out to EVOX expressing a desire

9   to get an agreement in place quickly and expressed a need "to back-date" any new

10  license agreement to cover an unspecified period of time for prior uses of the

11  Copyrighted Photographs and EVOX Trademarks by CARMAX.

12         46.    From February 2013 through April of 2013, EVOX attempted to

13  negotiate a "forward looking" license and leave CARMAX's past infringement to a

14  separate negotiation. At no point did EVOX permit, authorize or endorse

15  CARMAX's use of the Copyrighted Photographs or EVOX Trademarks after the

16  expiration of the EVOX-TRANSTOCK Reseller Agreement.

17         47.    Between September 2012 and April 2013, EVOX made several good

18  faith attempts to secure a new license agreement with CARMAX. However,

19  CARMAX rebutted their attempts and until at least March 2013 continued to use

20  the Copyrighted Photographs and EVOX Trademarks without permission.

21         48.    On or about March 1, 2013, frustrated by the difficulty in reaching

22  agreement with CARMAX on a license agreement, EVOX wrote to CARMAX

23  noting CARMAX's infringement of the Copyrighted Photographs that had been

24  ongoing for several months.

25         49.    On information and belief, CARMAX led EVOX to believe that it

26  would enter into a new license with EVOX while reaping the benefits of its

27  unlicensed and unauthorized use of the Copyrighted Photographs and EVOX

28  Trademarks.

50.     In a last effort to resolve CARMAX's continued infringement of the Copyrighted Photographs and EVOX Trademarks, EVOX went to Virginia and met CARMAX pursuant to Federal Rule of Evidence 408 on May 29, 2013.

51.     CARMAX, however, had no intention of engaging in good faith discussions. Rather, on information and belief, at the time of the May 29, 2013 meeting, CARMAX had prepared a complaint for Declaratory Judgment against EVOX that it intended to file in the Eastern District of Virginia in an anticipatory filing to avoid the natural and expected forum for this litigation – the Central District of California. That complaint was filed on the same day as the May 29, 2013 meeting.

52.     EVOX has not entered into any license agreements for the Copyrighted Photographs and EVOX Trademarks with CARMAX after September 25, 2012.

53.     Despite knowing that their rights to the Copyrighted Photographs and EVOX Trademarks terminated in 2012, on information and belief, CARMAX continued to use and display the Copyrighted Photographs and EVOX Trademarks after September 2012 without permission or authorization.

54.     On information and belief, CARMAX used the Copyrighted Photographs and EVOX Trademarks both before and after receipt of the March 1, 2013 communication expressly informing CARMAX of its unauthorized use.

55.     On information and belief, CARMAX continued to use and display the Copyrighted Photographs and EVOX Trademarks without permission or authorization until at least March 2013. On information and belief, CARMAX never agreed to cease using the Copyrighted Photographs and EVOX Trademarks.

56.     EVOX never consented to or authorized CARMAX's continued use of the Copyrighted Photographs and EVOX Trademarks.

57.     CARMAX's unlawful and unauthorized distribution, transmission, copying, public display and use of the Copyrighted Photographs and EVOX

1   Trademarks has irreparably harmed EVOX's copyrights, trademarks and exclusive

2   rights in the Copyrighted Photographs and EVOX Trademarks. EVOX is without

3   an adequate remedy at law with respect to such harm and injury.

### COUNT ONE

**(Copyright Infringement, 17 U.S.C. §501 *et seq.*)**

**Against TRANSTOCK, CARMAX, and Does 1-10 (collectively "Defendants")**

7       58.     Paragraphs 1 through 55 are incorporated by reference in support of

8   this claim for relief.

9       59.     Each of the Copyrighted Photographs is an original pictorial work and

10  constitutes copyrightable subject matter under 17 U.S.C. §§ 101 and 102.

11      60.     After September 2012, Defendants were not, and are not, licensed or

12  otherwise authorized to distribute, transmit, copy or display the Copyrighted

13  Photographs.

14      61.     Defendants have infringed EVOX's copyrights in at least 20,000

15  images through the distribution, transmission, copying or public display of the

16  Copyrighted Photographs on, among other places, their servers and their websites

17  after September 2012 when their rights were terminated.

18      62.     On information and belief, the infringement of EVOX's copyrights by

19  Defendants was willful. Defendants were aware that their license to use the

20  Copyrighted Photographs had expired. Defendants' continued distribution,

21  transmission, copying, public display, and use of the Copyrighted Photographs, and

22  Defendants' refusal to cease distribution and display of the Copyrighted

23  Photographs evidence Defendants' willful infringement. At a minimum,

24  Defendants' actions were reckless.

25      63.     EVOX has been damaged by the willful infringement of Defendants in

26  a sum to be determined.

27      64.     On information and belief, Defendants can and may continue its

28  infringing activities unless restrained and enjoined. EVOX's remedy at law is not

1  by itself adequate to compensate it for the harm inflicted and threatened by
2  Defendants.

3  **COUNT TWO**

4  **(Contributory Copyright Infringement, 17 U.S.C. §501 *et seq.*)**

5  **Against TRANSTOCK and Does 1-10 (collectively "Defendants")**

6      65.    Paragraphs 1 through 62 are incorporated by reference in support of
7  this claim for relief.

8      66.    Each of the Copyrighted Photographs is an original pictorial work ,
9  each with independent economic value, and constitutes copyrightable subject matter
10 under 17 U.S.C. §§ 101 and 102.

11     67.    After September 2012, Defendants were not, and are not, licensed or
12 otherwise authorized to distribute, transmit, copy or display the Copyrighted
13 Photographs.

14     68.    On information and belief, TRANSTOCK's customers, such as
15 CARMAX, infringed EVOX's copyrights in the Copyrighted Photographs by
16 distributing, transmitting, copying or publically displaying the Copyrighted
17 Photographs on, among other places, their internet websites after September 2012
18 without EVOX's permission or authorization.

19     69.    On information and belief, Defendants knew that their customers
20 would continue to distribute, transmit, copy or publically display the Copyrighted
21 Photographs on, among other places, their internet websites after the termination of
22 the EVOX-TRANSTOCK Reseller Agreement.

23     70.    On information and belief, after September 2012, Defendants
24 encouraged and assisted their customers in their infringing acts by purporting to
25 continue the license of rights to the Copyrighted Photographs, with knowledge of
26 the fact that Defendants had no rights to the Copyrighted Photographs.

27     71.    On information and belief, Defendants could have prevented their
28 customers from infringing EVOX's copyrights in the Copyrighted Photographs by,

1  *inter alia*, terminating or modifying their license contracts, yet Defendants failed to

2  do so.

3        72.    EVOX has been damaged by the contributory infringement of

4  Defendants in a sum to be determined.

5        73.    EVOX's remedy at law is not by itself adequate to compensate it for

6  the harm inflicted by Defendants.

7  <b><u>COUNT THREE</u></b>

8  <b>(Trademark Infringement, 15 U.S.C. §1114)</b>

9  <b>Against TRANSTOCK, CARMAX, and Does 1-10 (collectively "Defendants")</b>

10        74.    Paragraphs 1 through 71 are incorporated by reference in support of

11  this claim for relief.

12        75.    The EVOX Trademarks are valid registered service marks pursuant to

13  15 U.S.C. §§ 1052, 1053.

14        76.    After September 2012, Defendants were not, and are not licensed or

15  authorized to use the EVOX Trademarks.

16        77.    Defendants have used EVOX Trademarks without consent or

17  authorization in connection with the sale and offering for sale of its product and

18  services to the public.

19        78.    Defendants have infringed the EVOX Trademarks through the use of

20  the EVOX Trademarks in conjunction with Defendants' business.

21        79.    On information and belief, Defendants' unauthorized use of the EVOX

22  Trademarks was and is likely to cause confusion, mistake or deception among the

23  parties' customers, prospective customers, other businesses and individuals who

24  deal with Defendants and Plaintiff.

25        80.    Defendants used the EVOX Trademarks with knowledge of EVOX's

26  rights and without permission, and on information and belief, Defendants'

27  infringement was willful and deliberate.

28        81.    EVOX has been damaged by Defendants' trademark infringement in a

1    sum to be determined.

2        82.    EVOX's remedy at law is not by itself adequate to compensate it for

3    the harm inflicted by Defendants.

### COUNT FOUR

### (False Advertising and Unfair Competition, 15 U.S.C. §1125)

### Against TRANSTOCK, CARMAX, and Does 1-10 (collectively "Defendants")

7        83.    Paragraphs 1 through 80 are incorporated by reference in support of

8    this claim for relief.

9        84.    After September 2012, Defendants were not, and are not licensed or

10   authorized to use the EVOX Trademarks.

11       85.    Despite their knowledge that they were no longer authorized to use the

12   EVOX Trademarks, Defendants continued to use the EVOX Trademarks in

13   conjunction with the sale, offering for sale and provision of Defendants' products

14   and services.

15       86.    Defendants' unauthorized use of the EVOX Trademarks in

16   conjunction with its products and services was and is likely to cause confusion,

17   mistake or deception among ordinary consumers as to the source, sponsorship,

18   affiliation, or approval of Defendants' products, services or commercial activities.

19       87.    Defendants' conduct is willful and deliberate.

20       88.    Defendants' conduct constitutes false designation of origin, false

21   description of goods, false advertising and unfair competition under section 43(a) of

22   the Lanham Act, 15 U.S.C. §1125(a).

23       89.    EVOX has been damaged by Defendants' conduct in a sum to be

24   determined.

25       90.    EVOX's remedy at law is not by itself adequate to compensate it for

26   the harm inflicted by Defendants.

### COUNT FIVE

### (Contributory Liability under the Lanham Act, 15 U.S.C. §§1114, 1125)

OHSUSA:753839833.4

- 13 -

COMPLAINT & JURY DEMAND

1   **Against TRANSTOCK and Does 1-10 (collectively "Defendants")**

2       91.     Paragraphs 1 through 88 are incorporated by reference in support of

3   this claim for relief.

4       92.     On information and belief, Defendants' customers infringed EVOX's

5   rights in the EVOX Trademarks by their use of the EVOX Trademarks in

6   conjunction with their business without EVOX's permission or authorization.

7       93.     On information and belief, Defendants have intentionally induced

8   others to infringe the EVOX Trademarks.

9       94.     On information and belief, after September 2012, Defendants

10  encouraged and assisted their customers in their infringing acts by purporting to

11  continue the license of rights to the EVOX Trademarks, with knowledge of the fact

12  that Defendants had no rights to the EVOX Trademarks, and by providing their end

13  users with access to and copies of the EVOX Trademarks.

14      95.     On information and belief, Defendants could have prevented their end

15  users from infringing EVOX's rights in the EVOX Trademarks by, *inter alia*,

16  terminating or modifying their license contracts or removing the EVOX

17  Trademarks from their servers and databases, yet Defendants failed to do so.

18      96.     On information and belief, Defendants' conduct has been willful and

19  intentional, and Defendants engaged in the actions alleged herein with the purpose

20  of confusing consumers and trading on the goodwill associated with the EVOX

21  Trademarks.

22      97.     EVOX has been damaged by Defendants' conduct in a sum to be

23  determined.

24      98.     EVOX's remedy at law is not by itself adequate to compensate it for

25  the harm inflicted by Defendants.

26                          **PRAYER FOR RELIEF**

27      WHEREAS, EVOX prays for relief as follows:

28

A.    For an entry of permanent injunctive relief enjoining and restraining Defendants and their officers, directors, agents, servants, employees, licensees and all other persons in privity or acting in concert with them from doing any of the following:

    i.    distributing, transmitting, copying, publically displaying, or creating derivative works of any of the Copyrighted Photographs;

    ii.    doing business, in any capacity, using the EVOX Trademarks or any confusingly similar marks;

    iii.    using the EVOX Trademarks, or any confusingly similar marks, in connection with the manufacture, design, import, distribution, sale, or offering for sale of goods or services, including the use on any and all packaging, promotional material, advertisements, point-of-sale materials and websites;

    iv.    falsely or inaccurately describing or designating the origin or other facts related to any goods or services, or passing off any goods or services in any manner that is likely to cause confusion, mistake or deception as to the affiliation, connection, sponsorship or association of Defendants or any of their respective goods or services with EVOX;

    v.    engaging in false designation and advertising;

B.    For an award at EVOX's election, pursuant to 17 U.S.C. §504, of either (1) the actual damages suffered by EVOX with respect to past infringement, plus any additional profits of Defendants that are attributable to the infringement that are not taken into account in computing the actual damages; or (2) statutory damages as provided by Section 504 (c).  In no event are such damages less than $18 million;

C.    For a finding that the infringement by Defendants was willful, and for an award to EVOX, at its election, of statutory damages against Defendants for willfully committing infringement as provided by 17 U.S.C. §504;

D.     For an order that Defendants account for all sales, revenues, costs and profits from their wrongful conduct and unauthorized use of Plaintiff's Trademarks and Copyrights, and that Defendants pay Plaintiff damages in an amount to be proven at trial, but including Defendants' profits and actual damages suffered by Plaintiff as a result of Defendants' wrongful acts.

E.     For an award of trebled damages, for the profits and actual damages proven at trial, pursuant to 15 U.S.C. §1117(a) because of the willfulness of Defendants' conduct described in this Complaint;

F.     For an award of EVOX's attorneys' fees, expenses and costs, pursuant to 17 U.S.C. §505 and 15 U.S.C. §1117(a);

G.     For an award to EVOX of pre-and post-judgment interest;

H.     For an award to EVOX of such other and further relief as the Court deems just and proper.

Dated:      June 5, 2013          KENT B. GOSS
                                   VALERIE M. GOO
                                   RAIJA J. HORSTMAN
                                   ORRICK, HERRINGTON & SUTCLIFFE LLP


                                   By
                                        KENT B. GOSS
                                      Attorneys for Plaintiff
                                      EVOX Productions, LLC

COMPLAINT & JURY DEMAND

## **JURY DEMAND**

In accordance with Federal Rule of Civil Procedure 38(b), Plaintiff EVOX demands a trial by jury on all issues triable by a jury.

Dated:        June 5, 2013           KENT B. GOSS
                                     VALERIE M. GOO
                                     RAIJA J. HORSTMAN
                                     ORRICK, HERRINGTON & SUTCLIFFE LLP

                                     By
                                                 KENT B. GOSS
                                            Attorneys for Plaintiff
                                          EVOX Productions, LLC

# EXHIBIT A

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 9 | 2000 Oldsmobile Intrigue GL | VA 1-669-874 |
| 10 | 2000 Dodge Stratus SE | VA 1-669-886 |
| 12 | 2000 Land Rover Discovery SE | VA 1-669-875 |
| 13 | 2000 Chevrolet Cavalier LS | VA 1-134-046 |
| 14 | 2000 GMC Jimmy SLE | VA 1-134-046 |
| 15 | 2000 Mitsubishi Galant ES | VA 1-134-046 |
| 17 | 2000 Honda Accord LX V6 | VA 1-134-046 |
| 18 | 2000 Cadillac DeVille | VA 1-134-046 |
| 20 | 2000 Honda Civic LX | VA 1-134-046 |
| 21 | 2000 Chevrolet Monte Carlo LS | VA 1-134-046 |
| 22 | 2000 Honda Passport LX | VA 1-134-046 |
| 23 | 2000 Honda CR-V SE | VA 1-134-046 |
| 24 | 2000 Honda Civic VP | VA 1-134-046 |
| 25 | 2000 Honda Civic DX | VA 1-134-046 |
| 26 | 2000 Honda Civic Si | VA 1-134-046 |
| 27 | 2000 Honda Civic EX | VA 1-134-046 |
| 28 | 2000 Honda Accord EX | VA 1-134-046 |
| 29 | 2000 Honda Accord DX | VA 1-134-046 |
| 30 | 2000 Suzuki Grand Vitara JLX | VA 1-134-046 |
| 31 | 2000 Saturn SL1 | VA 1-134-046 |
| 33 | 2000 Volvo V70 XC Cross Country | VA 1-134-046 |
| 34 | 2000 Dodge Ram 1500 SLT | VA 1-134-046 |
| 35 | 2000 Chevrolet Impala | VA 1-134-046 |
| 36 | 2000 Oldsmobile Alero GL | VA 1-134-046 |
| 37 | 2000 GMC Safari SLE | VA 1-134-046 |
| 39 | 2000 Jaguar XK 8 | VA 1-134-046 |
| 40 | 2000 Jaguar S-Type 3.0 | VA 1-134-046 |
| 41 | 2000 Jaguar XJ 8 | VA 1-134-046 |
| 42 | 2000 Isuzu Rodeo LS | VA 1-134-046 |
| 44 | 2000 Mercury Sable LS Premium | VA 1-134-046 |
| 45 | 2000 Ford Expedition Eddie Bauer | VA 1-134-046 |
| 46 | 2000 Ford Explorer Eddie Bauer | VA 1-134-046 |
| 47 | 2000 Jaguar XJ Vanden Plas | VA 1-134-046 |
| 49 | 2000 Jaguar XK 8 | VA 1-134-046 |
| 51 | 2000 Saturn SL2 | VA 1-134-046 |
| 52 | 2001 Saturn SC2 | VA 1-134-046 |
| 53 | 2000 Isuzu Hombre S | VA 1-134-046 |
| 54 | 2000 Isuzu Amigo | VA 1-134-046 |
| 55 | 2000 Isuzu Rodeo LS | VA 1-134-046 |
| 56 | 2000 Jaguar XK 8 | VA 1-134-046 |
| 57 | 2000 Saturn SL | VA 1-134-046 |
| 58 | 2000 Isuzu Trooper S | VA 1-134-046 |
| 59 | 2000 Mazda MPV LX V6 | VA 1-134-046 |

| 60  | 2000 Mazda B 3000 SE              | VA 1-134-046 |
| --- | --------------------------------- | ------------ |
| 61  | 2000 Mazda 626 ES V6              | VA 1-134-046 |
| 63  | 2000 Mercury Cougar               | VA 1-134-046 |
| 64  | 2001 Ford F-150 Lariat            | VA 1-134-046 |
| 65  | 2001 Ford Explorer Sport Trac     | VA 1-134-046 |
| 67  | 2000 Mercury Mountaineer Luxury   | VA 1-134-046 |
| 68  | 2000 Mercury Grand Marquis LS     | VA 1-134-046 |
| 69  | 2000 Mercury Villager             | VA 1-134-046 |
| 70  | 2000 Nissan Frontier XE V6        | VA 1-134-046 |
| 71  | 2000 Lincoln Continental Executive| VA 1-134-046 |
| 72  | 2000 Lincoln Navigator            | VA 1-134-046 |
| 73  | 2000 Ford Taurus SE               | VA 1-134-046 |
| 74  | 2000 Ford Explorer Eddie Bauer    | VA 1-134-046 |
| 77  | 2000 Ford Taurus SEL              | VA 1-134-046 |
| 78  | 2000 Ford Focus ZTS               | VA 1-134-046 |
| 79  | 2000 Isuzu VehiCross              | VA 1-134-046 |
| 80  | 2000 Mercury Grand Marquis LS     | VA 1-134-046 |
| 81  | 2000 Ford Mustang V6              | VA 1-134-046 |
| 82  | 2000 Ford Mustang GT              | VA 1-134-046 |
| 83  | 2000 Ford Focus ZX3 S             | VA 1-134-046 |
| 84  | 2000 Mercury Sable LS Premium     | VA 1-134-046 |
| 85  | 2000 Mercury Cougar V6 Sport      | VA 1-134-046 |
| 86  | 2000 Honda Odyssey EX             | VA 1-134-046 |
| 87  | 2000 Ford F-150 XLT               | VA 1-134-046 |
| 88  | 2000 Isuzu Rodeo S                | VA 1-134-046 |
| 89  | 2000 Isuzu Trooper Limited        | VA 1-134-046 |
| 90  | 2000 Ford Windstar LX             | VA 1-134-046 |
| 92  | 2000 Toyota Camry LE V6           | VA 1-134-046 |
| 94  | 2000 Ford Escort ZX2              | VA 1-134-046 |
| 95  | 2000 Ford Expedition Eddie Bauer  | VA 1-134-046 |
| 96  | 2000 Ford Excursion Limited       | VA 1-134-046 |
| 97  | 2000 Ford Focus ZTS               | VA 1-134-046 |
| 99  | 2000 Ford Escort ZX2              | VA 1-134-046 |
| 100 | 2000 Ford F-150 Lariat            | VA 1-134-046 |
| 101 | 2001 Ford Explorer Sport XLT      | VA 1-134-046 |
| 102 | 2000 Ford Mustang GT              | VA 1-134-046 |
| 103 | 2000 Ford Mustang V6              | VA 1-134-046 |
| 104 | 2000 Ford F-250 SD Lariat         | VA 1-134-046 |
| 105 | 2000 Ford Ranger XLT Flareside    | VA 1-134-046 |
| 106 | 2000 Ford F-350 SD DRW XLT        | VA 1-134-046 |
| 107 | 2000 Ford Focus SE                | VA 1-134-046 |
| 108 | 2000 Saab 9-3 Viggen              | VA 1-134-046 |
| 109 | 2001 Ford Explorer Sport Trac XLT | VA 1-134-046 |
| 110 | 2000 Ford F-150 Flareside XLT     | VA 1-134-046 |

| 111 | 2000 Ford Mustang Saleen S281 | VA 1-134-046 |
| 112 | 2000 Mazda MX-5 Miata LS | VA 1-134-046 |
| 113 | 2000 Ford Focus SE | VA 1-134-046 |
| 114 | 2000 Ford Taurus LX | VA 1-134-046 |
| 115 | 2000 Ford Taurus LX | VA 1-134-046 |
| 116 | 2000 Mazda MPV ES V6 | VA 1-134-046 |
| 117 | 2000 Lincoln LS V8 Appearance | VA 1-134-046 |
| 119 | 2000 Ford Windstar SEL | VA 1-134-046 |
| 120 | 2000 Ford Windstar S | VA 1-134-046 |
| 121 | 2000 Mercury Mountaineer Monterey Edition | VA 1-134-046 |
| 122 | 2000 Mazda 626 LX | VA 1-669-876 |
| 123 | 2000 Mercury Sable LS Premium | VA 1-134-046 |
| 124 | 2000 Ford Taurus SE | VA 1-134-046 |
| 125 | 2000 Ford Focus ZX3 | VA 1-134-046 |
| 127 | 2000 Isuzu Amigo | VA 1-134-046 |
| 128 | 2000 Mazda B 4000 SE | VA 1-134-046 |
| 129 | 2000 Mazda Millenia S | VA 1-134-046 |
| 130 | 2000 Isuzu Trooper S | VA 1-134-046 |
| 131 | 2000 Lincoln Navigator | VA 1-134-046 |
| 132 | 2000 Jaguar XJ R | VA 1-134-046 |
| 133 | 2000 Mercury Mystique GS | VA 1-134-046 |
| 134 | 2000 Mazda Protege LX | VA 1-134-046 |
| 135 | 2000 Lincoln Town Car Signature | VA 1-134-046 |
| 136 | 2000 Lincoln Town Car Cartier | VA 1-134-046 |
| 137 | 2000 Saturn SL1 | VA 1-134-046 |
| 138 | 2000 Saturn SW2 | VA 1-134-046 |
| 139 | 2000 Ford Expedition Eddie Bauer | VA 1-134-046 |
| 140 | 2000 Ford Explorer Limited | VA 1-134-046 |
| 141 | 2000 Ford F-150 XLT | VA 1-134-046 |
| 142 | 2000 Ford F-150 XL | VA 1-134-046 |
| 143 | 2000 Ford Ranger XL | VA 1-134-046 |
| 144 | 2000 Ford Explorer Eddie Bauer | VA 1-134-046 |
| 145 | 2000 Ford F-150 XLT | VA 1-134-046 |
| 148 | 2000 Ford Ranger XL Flareside | VA 1-134-046 |
| 150 | 2000 Isuzu Rodeo LS | VA 1-134-046 |
| 154 | 2000 Ford Excursion XLT | VA 1-134-046 |
| 155 | 2000 Lincoln Town Car Executive | VA 1-134-046 |
| 156 | 2000 Volkswagen New Beetle GL | VA 1-134-046 |
| 158 | 2000 Mazda MX-5 Miata | VA 1-134-046 |
| 159 | 2000 Ford Ranger XL | VA 1-134-046 |
| 160 | 2000 Ford Expedition XLT | VA 1-134-046 |
| 161 | 2000 Mercury Grand Marquis GS | VA 1-134-046 |
| 162 | 2001 Acura 3.2 CL | VA 1-134-046 |
| 163 | 2000 Acura 3.5 RL | VA 1-134-046 |

| 166 | 2001 Pontiac Grand Prix GTP | VA 1-134-046 |
| 167 | 2000 Pontiac Firebird | VA 1-134-046 |
| 168 | 2000 Pontiac Grand Am SE | VA 1-134-046 |
| 169 | 2001 Acura 3.2 CL Type-S | VA 1-134-046 |
| 172 | 2000 Acura 3.2 TL | VA 1-134-046 |
| 173 | 2000 Hyundai Accent GL | VA 1-134-046 |
| 174 | 2000 Hyundai Tiburon | VA 1-134-046 |
| 175 | 2000 Hyundai Elantra GLS | VA 1-134-046 |
| 176 | 2000 Pontiac Montana Extended | VA 1-134-046 |
| 177 | 2001 Pontiac Sunfire SE | VA 1-134-046 |
| 178 | 2000 Pontiac Bonneville SE | VA 1-134-046 |
| 179 | 2000 Buick Park Avenue | VA 1-134-046 |
| 180 | 2000 Buick Regal GS | VA 1-134-046 |
| 183 | 2000 Pontiac Montana | VA 1-134-046 |
| 184 | 2000 Hyundai Elantra GLS | VA 1-134-046 |
| 185 | 2000 Hyundai Sonata GLS | VA 1-134-046 |
| 186 | 2000 Buick LeSabre Limited | VA 1-134-046 |
| 187 | 2000 Buick Century Limited | VA 1-134-046 |
| 188 | 2000 Hyundai Accent GS | VA 1-134-046 |
| 189 | 2000 Hyundai Sonata GLS V6 | VA 1-134-046 |
| 190 | 2000 Hyundai Elantra GLS | VA 1-134-046 |
| 191 | 2000 Hyundai Elantra GLS | VA 1-134-046 |
| 192 | 2000 Ford F-350 SD Lariat | VA 1-134-046 |
| 193 | 2001 Ford Escape XLT Sport | VA 1-134-046 |
| 195 | 2000 GMC Sierra 2500 SL | VA 1-134-046 |
| 196 | 2000 GMC Jimmy SLE | VA 1-134-046 |
| 197 | 2000 GMC Sierra 1500 SLE | VA 1-134-046 |
| 198 | 2000 GMC Yukon Denali | VA 1-134-046 |
| 199 | 2000 Honda Insight Hybrid | VA 1-134-046 |
| 200 | 2000 Honda Accord LX | VA 1-134-046 |
| 202 | 2000 Mercury Sable LS Premium | VA 1-134-046 |
| 203 | 2001 Saturn SC1 | VA 1-134-046 |
| 205 | 2000 Kia Spectra GSX | VA 1-134-046 |
| 206 | 2000 Kia Sportage EX | VA 1-134-046 |
| 207 | 2000 Kia Sephia | VA 1-134-046 |
| 211 | 2000 Lincoln Town Car Cartier L | VA 1-134-046 |
| 212 | 2001 Kia Rio | VA 1-134-046 |
| 213 | 2000 Kia Sportage EX | VA 1-134-046 |
| 214 | 2000 Subaru Outback Limited | VA 1-134-046 |
| 216 | 2001 Honda Accord LX | VA 1-134-046 |
| 217 | 2001 Subaru Impreza 2.5 RS | VA 1-134-046 |
| 218 | 2000 Subaru Legacy GT | VA 1-134-046 |
| 219 | 2001 Subaru Outback Limited | VA 1-134-046 |
| 221 | 2000 Buick Park Avenue | VA 1-134-046 |

| 222 | 2000 Buick Regal GS | VA 1-134-046 |
| 223 | 2001 Buick Century Custom | VA 1-134-046 |
| 224 | 2001 Subaru Forester L | VA 1-134-046 |
| 225 | 2000 Subaru Outback Limited | VA 1-134-046 |
| 226 | 2000 Ford F-150 Flareside XLT | VA 1-134-046 |
| 227 | 2001 Ford Explorer XLT | VA 1-134-046 |
| 228 | 2000 Ford F-150 Lariat | VA 1-134-046 |
| 229 | 2000 Pontiac Bonneville SSEi | VA 1-134-046 |
| 230 | 2001 Pontiac Aztek GT | VA 1-134-046 |
| 231 | 2001 Honda Civic LX | VA 1-134-046 |
| 232 | 2000 Ford Ranger XLT | VA 1-134-046 |
| 233 | 2001 Ford Expedition XLT | VA 1-134-046 |
| 234 | 2001 Ford Escape XLS | VA 1-134-046 |
| 235 | 2000 GMC Sierra 1500 SLE | VA 1-134-046 |
| 236 | 2000 GMC Sonoma SLS | VA 1-134-046 |
| 237 | 2000 Chevrolet Tahoe LS | VA 1-134-046 |
| 239 | 2000 Hyundai Accent GL | VA 1-134-046 |
| 240 | 2000 GMC Safari SLE | VA 1-134-046 |
| 241 | 2000 Saab 9-5 Aero | VA 1-134-046 |
| 242 | 2001 Ford Ranger XLT | VA 1-134-046 |
| 243 | 2000 Ford Ranger XLT | VA 1-134-046 |
| 244 | 2000 Ford Explorer Limited | VA 1-134-046 |
| 245 | 2000 Subaru Impreza Outback Sport | VA 1-134-046 |
| 246 | 2000 Kia Sephia LS | VA 1-134-046 |
| 248 | 2000 Chevrolet Express Cargo 1500 | VA 1-134-046 |
| 249 | 2001 Mitsubishi Montero XLS | VA 1-134-046 |
| 250 | 2000 Volvo S70 GLT | VA 1-134-046 |
| 251 | 2001 Ford F-150 Lariat | VA 1-134-046 |
| 253 | 2000 Ford F-150 XLT | VA 1-134-046 |
| 254 | 2001 Pontiac Firebird Trans Am | VA 1-134-046 |
| 255 | 2001 Pontiac Bonneville SSEi | VA 1-134-046 |
| 256 | 2000 Pontiac Grand Prix SE | VA 1-134-046 |
| 257 | 2001 Pontiac Sunfire SE | VA 1-134-046 |
| 258 | 2001 Pontiac Grand Am SE | VA 1-134-046 |
| 259 | 2000 Ford Ranger XLT | VA 1-134-046 |
| 260 | 2000 Ford Taurus SE | VA 1-134-046 |
| 261 | 2000 Pontiac Grand Prix GTP | VA 1-134-046 |
| 262 | 2000 Pontiac Grand Am GT | VA 1-134-046 |
| 263 | 2001 Pontiac Sunfire GT | VA 1-134-046 |
| 264 | 2000 Pontiac Firebird | VA 1-134-046 |
| 265 | 2000 Ford Taurus LX | VA 1-134-046 |
| 266 | 2000 Mazda MX-5 Miata LS | VA 1-134-046 |
| 267 | 2001 Subaru Forester L | VA 1-134-046 |
| 268 | 2000 Chevrolet Suburban 1500 LS | VA 1-134-046 |

| 269 | 2001 Saturn LW300 | VA 1-134-046 |
|-----|------------------|--------------|
| 270 | 2000 GMC Sierra 1500 SLE | VA 1-134-046 |
| 271 | 2000 GMC Sierra 1500 SLE | VA 1-134-046 |
| 272 | 2000 Pontiac Grand Prix GTP | VA 1-134-046 |
| 273 | 2000 Mazda B 3000 SE | VA 1-134-046 |
| 275 | 2000 Mazda MPV ES | VA 1-134-046 |
| 276 | 2001 Pontiac Aztek | VA 1-134-046 |
| 277 | 2001 Pontiac Aztek | VA 1-134-046 |
| 278 | 2000 GMC Jimmy Diamond Edition | VA 1-134-046 |
| 279 | 2000 Infiniti QX4 | VA 1-134-046 |
| 280 | 2000 Mercedes-Benz C-Class C230 Kompressor | VA 1-134-046 |
| 281 | 2000 Infiniti I I30 | VA 1-134-046 |
| 282 | 2001 Suzuki Grand Vitara JLX | VA 1-134-046 |
| 283 | 2001 Dodge Durango SLT | VA 1-134-046 |
| 284 | 2001 Ford F-150 XLT | VA 1-134-046 |
| 285 | 2001 Ford Taurus SES | VA 1-134-046 |
| 286 | 2001 Mercury Sable LS Premium | VA 1-134-046 |
| 287 | 2000 Jeep Grand Cherokee Laredo | VA 1-134-046 |
| 288 | 2000 Jeep Cherokee Limited | VA 1-134-046 |
| 289 | 2000 Dodge Grand Caravan SE | VA 1-134-046 |
| 290 | 2001 GMC Sierra 1500 SL | VA 1-134-046 |
| 291 | 2000 GMC Safari Cargo | VA 1-134-046 |
| 292 | 2001 GMC Sonoma SLS | VA 1-134-046 |
| 293 | 2001 Ford Focus SE | VA 1-134-046 |
| 294 | 2001 Mercury Sable LS Premium | VA 1-134-046 |
| 297 | 2000 GMC Sonoma SLS | VA 1-134-046 |
| 298 | 2001 GMC Yukon XL 1500 SLT | VA 1-134-046 |
| 299 | 2001 Toyota Corolla CE | VA 1-134-046 |
| 300 | 2001 Chrysler Town & Country LX | VA 1-134-046 |
| 301 | 2001 Mazda Tribute ES V6 | VA 1-134-046 |
| 303 | 2000 Mazda 626 LX | VA 1-134-046 |
| 305 | 2001 Lincoln Continental Executive | VA 1-134-046 |
| 306 | 2001 Lincoln LS V8 | VA 1-134-046 |
| 307 | 2000 Mazda 626 LX V6 | VA 1-134-046 |
| 308 | 2000 Mazda B 2500 SE-5 | VA 1-134-046 |
| 309 | 2001 GMC Yukon SLT | VA 1-134-046 |
| 310 | 2001 GMC Savana Cargo 2500 | VA 1-134-046 |
| 311 | 2001 GMC Yukon XL 1500 SLT | VA 1-134-046 |
| 312 | 2001 Chevrolet Suburban 1500 LS | VA 1-134-046 |
| 313 | 2000 Mazda B 3000 SE | VA 1-134-046 |
| 314 | 2001 Mercury Mountaineer Convenience | VA 1-134-046 |
| 315 | 2001 Mazda Tribute DX V6 | VA 1-134-046 |
| 316 | 2001 Dodge Dakota SLT | VA 1-134-046 |
| 317 | 2001 Ford F-150 XLT | VA 1-134-046 |

| | | |
|---|---|---|
| 318 | 2001 Oldsmobile Aurora V6 | VA 1-134-046 |
| 319 | 2000 Mitsubishi Mirage DE | VA 1-134-046 |
| 320 | 2001 Ford Escort ZX2 | VA 1-134-046 |
| 322 | 2001 Ford Excursion Limited | VA 1-134-046 |
| 323 | 2001 Chevrolet Astro LS | VA 1-134-046 |
| 324 | 2001 Chevrolet Prizm | VA 1-134-046 |
| 325 | 2001 Chevrolet Astro LS | VA 1-134-046 |
| 326 | 2001 Chevrolet S-10 LS | VA 1-134-046 |
| 328 | 2001 Buick Century Custom | VA 1-134-046 |
| 329 | 2001 Mazda B 3000 SE | VA 1-134-046 |
| 330 | 2000 Chevrolet Camaro SS | VA 1-134-046 |
| 331 | 2001 Chevrolet Monte Carlo LS | VA 1-134-046 |
| 332 | 2001 Chevrolet Express Cargo 3500 | VA 1-134-046 |
| 333 | 2001 Hyundai Accent L | VA 1-134-046 |
| 334 | 2001 Hyundai Santa Fe GL | VA 1-134-046 |
| 335 | 2001 Hyundai Santa Fe GLS | VA 1-134-046 |
| 336 | 2001 Chevrolet Cavalier | VA 1-134-046 |
| 337 | 2001 Mitsubishi Montero XLS | VA 1-134-046 |
| 338 | 2001 Chevrolet Camaro | VA 1-134-046 |
| 339 | 2001 Chevrolet Cavalier | VA 1-134-046 |
| 340 | 2000 Chevrolet Camaro SS | VA 1-134-046 |
| 341 | 2001 Ford Ranger XLT | VA 1-134-046 |
| 342 | 2001 Ford F-150 Lariat | VA 1-134-046 |
| 344 | 2001 GMC Sierra 1500 SLE | VA 1-134-046 |
| 345 | 2000 GMC Sierra 1500 SL | VA 1-134-046 |
| 346 | 2001 Lincoln Town Car Signature | VA 1-134-046 |
| 347 | 2000 Chrysler Sebring JX | VA 1-134-046 |
| 348 | 2001 Chevrolet Silverado 1500 LS | VA 1-134-046 |
| 349 | 2001 Chevrolet Malibu LS | VA 1-134-046 |
| 350 | 2001 Chevrolet Impala LS | VA 1-134-046 |
| 353 | 2000 Chevrolet Blazer | VA 1-134-046 |
| 354 | 2001 Ford Expedition Eddie Bauer | VA 1-134-046 |
| 355 | 2001 Ford Explorer Eddie Bauer | VA 1-134-046 |
| 356 | 2001 Ford E-150 Cargo | VA 1-134-046 |
| 357 | 2001 Chevrolet Cavalier | VA 1-134-046 |
| 359 | 2001 GMC Sierra 1500 SLE | VA 1-134-046 |
| 360 | 2001 Pontiac Sunfire SE | VA 1-134-046 |
| 361 | 2001 GMC Sierra 1500 SLE | VA 1-134-046 |
| 362 | 2001 Ford F-250 SD XLT | VA 1-134-046 |
| 363 | 2001 Ford Excursion Limited | VA 1-134-046 |
| 364 | 2001 Ford F-350 SD DRW Lariat | VA 1-134-046 |
| 367 | 2001 Mitsubishi Eclipse GT | VA 1-134-046 |
| 368 | 2001 Mitsubishi Eclipse GT | VA 1-134-046 |
| 370 | 2001 Mitsubishi Eclipse GS | VA 1-134-046 |

| 371 | 2001 Mitsubishi Eclipse Spyder GT | VA 1-134-046 |
| 372 | 2000 Mitsubishi Diamante ES | VA 1-134-046 |
| 374 | 2001 Ford F-150 XLT | VA 1-134-046 |
| 375 | 2001 Ford Explorer Limited | VA 1-134-046 |
| 381 | 2000 Chevrolet S-10 LS | VA 1-134-046 |
| 382 | 2001 Chevrolet Tracker Convertible | VA 1-134-046 |
| 383 | 2001 Chevrolet Venture LT | VA 1-134-046 |
| 385 | 2001 Mitsubishi Galant DE | VA 1-134-046 |
| 386 | 2001 Mitsubishi Montero Sport ES | VA 1-134-046 |
| 388 | 2000 Oldsmobile Alero GX | VA 1-134-046 |
| 391 | 2001 Ford Mustang V6 Premium | VA 1-134-046 |
| 392 | 2001 Dodge Dakota Sport | VA 1-134-046 |
| 393 | 2000 Dodge Durango R/T | VA 1-134-046 |
| 394 | 2001 Dodge Grand Caravan ES | VA 1-134-046 |
| 395 | 2001 Chevrolet Suburban 2500 LT | VA 1-134-046 |
| 396 | 2000 Chevrolet Silverado 1500 LS | VA 1-134-046 |
| 398 | 2001 Saturn SL2 | VA 1-134-046 |
| 399 | 2001 Saturn L300 | VA 1-134-046 |
| 400 | 2000 Mitsubishi Galant ES V6 | VA 1-134-046 |
| 401 | 2001 Mitsubishi Galant LS | VA 1-134-046 |
| 402 | 2001 Mitsubishi Mirage LS | VA 1-134-046 |
| 404 | 2001 Dodge Ram 3500 DRW ST Cab/Chassis | VA 1-134-046 |
| 405 | 2001 Dodge Ram 2500 DRW ST Cab/Chassis | VA 1-134-046 |
| 406 | 2001 Dodge Intrepid SE | VA 1-134-046 |
| 407 | 2001 Chevrolet Cavalier LS | VA 1-134-046 |
| 408 | 2001 Chevrolet Tracker Wagon | VA 1-134-046 |
| 409 | 2001 Mitsubishi Mirage DE | VA 1-134-046 |
| 412 | 2001 Dodge Ram 1500 ST | VA 1-134-046 |
| 413 | 2000 Dodge Ram Cargo 3500 | VA 1-134-046 |
| 414 | 2000 Dodge Ram Cargo 1500 | VA 1-134-046 |
| 415 | 2001 Chevrolet Silverado 1500 LS | VA 1-134-046 |
| 416 | 2000 Chevrolet Blazer LS | VA 1-134-046 |
| 417 | 2001 Mitsubishi Montero Limited | VA 1-134-046 |
| 418 | 2001 Mitsubishi Montero Sport LS | VA 1-134-046 |
| 419 | 2001 Mitsubishi Galant LS V6 | VA 1-134-046 |
| 420 | 2001 Dodge Ram Cargo 1500 | VA 1-134-046 |
| 421 | 2001 Dodge Stratus ES | VA 1-134-046 |
| 422 | 2001 Dodge Dakota SLT | VA 1-134-046 |
| 423 | 2001 Chevrolet Tahoe LT | VA 1-134-046 |
| 425 | 2001 Chevrolet Venture LS | VA 1-134-046 |
| 426 | 2000 Oldsmobile Alero GLS | VA 1-134-046 |
| 428 | 2000 Oldsmobile Alero GL | VA 1-134-046 |
| 429 | 2001 Ford Expedition Eddie Bauer | VA 1-134-046 |
| 430 | 2001 Ford Focus SE | VA 1-134-046 |

| 431 | 2001 Toyota Tundra SR5 | VA 1-134-046 |
|---|---|---|
| 432 | 2001 Volkswagen Passat GLS V6 | VA 1-134-046 |
| 433 | 2001 Ford Focus ZTS | VA 1-134-046 |
| 434 | 2001 Dodge Neon ES | VA 1-134-046 |
| 435 | 2001 Dodge Ram 1500 Sport | VA 1-134-046 |
| 436 | 2001 Dodge Dakota Sport Plus | VA 1-134-046 |
| 437 | 2000 Chevrolet Silverado 1500 LS | VA 1-134-046 |
| 438 | 2001 Oldsmobile Intrigue GLS | VA 1-134-046 |
| 439 | 2000 Oldsmobile Silhouette GL | VA 1-134-046 |
| 440 | 2001 Oldsmobile Aurora V8 | VA 1-330-690 |
| 442 | 2001 Dodge Stratus RT | VA 1-134-046 |
| 443 | 2000 Dodge Intrepid R/T | VA 1-134-046 |
| 444 | 2001 Chevrolet Suburban 2500 LT | VA 1-134-046 |
| 447 | 2000 Oldsmobile Silhouette Premiere | VA 1-134-046 |
| 448 | 2001 Ford Mustang GT | VA 1-134-046 |
| 449 | 2001 Ford Expedition Eddie Bauer | VA 1-134-046 |
| 450 | 2001 Ford Expedition XLT | VA 1-134-046 |
| 451 | 2001 Chevrolet Silverado 1500 | VA 1-134-046 |
| 452 | 2001 Chevrolet Tahoe LS | VA 1-134-046 |
| 453 | 2001 Chevrolet Venture Warner Bros. | VA 1-134-046 |
| 454 | 2001 Mitsubishi Montero Sport XLS | VA 1-134-046 |
| 455 | 2000 Mitsubishi Montero Sport XLS | VA 1-134-046 |
| 456 | 2001 Dodge Durango SLT | VA 1-134-046 |
| 457 | 2001 Dodge Stratus SE | VA 1-134-046 |
| 458 | 2001 Dodge Durango SLT Plus | VA 1-134-046 |
| 459 | 2001 Chevrolet Monte Carlo SS | VA 1-134-046 |
| 460 | 2000 Chevrolet S-10 LS | VA 1-134-046 |
| 461 | 2001 Mercedes-Benz C-Class C320 | VA 1-134-046 |
| 462 | 2001 Lexus IS IS300 | VA 1-134-046 |
| 463 | 2001 Dodge Durango ST | VA 1-134-046 |
| 464 | 2001 Dodge Durango SLT Plus | VA 1-134-046 |
| 465 | 2001 Dodge Grand Caravan ES | VA 1-327-958 |
| 466 | 2001 Mercedes-Benz C-Class C240 | VA 1-134-046 |
| 467 | 2000 Mercedes-Benz SLK-Class SLK230 Kompressor | VA 1-134-046 |
| 469 | 2000 Dodge Ram 1500 Conversion | VA 1-134-046 |
| 470 | 2001 Volvo V70 XC Cross Country | VA 1-134-046 |
| 471 | 2001 Mercedes-Benz M-Class ML55 AMG | VA 1-134-046 |
| 472 | 2001 Mercedes-Benz S-Class S500 Sport | VA 1-134-046 |
| 473 | 2000 Mercedes-Benz CLK-Class CLK430 Sport | VA 1-134-046 |
| 474 | 2001 Mercedes-Benz E-Class E430 | VA 1-134-046 |
| 475 | 2001 Ford Ranger XLT | VA 1-134-046 |
| 476 | 2000 BMW 3-series 323Ci | VA 1-134-046 |
| 477 | 2000 Volvo S80 2.9 | VA 1-134-046 |
| 478 | 2001 Chevrolet Suburban 1500 LT | VA 1-330-672 |

| 479 | 2001 Chevrolet Suburban 1500 | VA 1-330-671 |
| 480 | 2000 Chevrolet Malibu LS | VA 1-134-046 |
| 482 | 2001 Dodge Caravan SE | VA 1-134-046 |
| 483 | 2001 Dodge Ram Wagon 2500 | VA 1-134-046 |
| 484 | 2000 Plymouth Prowler | VA 1-134-046 |
| 485 | 2000 Mercedes-Benz SL-Class SL500 | VA 1-134-046 |
| 486 | 2001 Lexus LS LS430 | VA 1-134-046 |
| 487 | 1999 BMW 5-series 528i | VA 1-134-046 |
| 488 | 2001 BMW 3-series 330i | VA 1-134-046 |
| 489 | 2000 Toyota MR2 Spyder | VA 1-134-046 |
| 490 | 2000 Jeep Wrangler Sport | VA 1-134-046 |
| 491 | 2001 Chrysler PT Cruiser Limited | VA 1-134-046 |
| 492 | 2000 Chevrolet Corvette | VA 1-134-046 |
| 493 | 2001 Dodge Ram 3500 DRW SLT | VA 1-134-046 |
| 494 | 2001 Chevrolet Silverado 1500 LS | VA 1-134-046 |
| 495 | 2001 Chevrolet Tahoe LS | VA 1-134-046 |
| 496 | 2000 Ford Windstar LX | VA 1-134-046 |
| 497 | 2001 Audi TT Roadster 1.8T quattro | VA 1-134-046 |
| 498 | 2000 Jaguar S-Type 3.0 | VA 1-134-046 |
| 499 | 2000 Chrysler Sebring JX | VA 1-134-046 |
| 500 | 2000 Mercedes-Benz CL-Class CL500 | VA 1-134-046 |
| 501 | 2000 Volvo C70 LT | VA 1-134-046 |
| 502 | 1999 BMW Z3 Roadster 2.3i | VA 1-134-046 |
| 503 | 2001 BMW X5 3.0i | VA 1-134-046 |
| 504 | 2000 Volvo S40 | VA 1-134-046 |
| 505 | 2000 Chevrolet Tahoe SS | VA 1-134-046 |
| 507 | 2000 Chevrolet Astro LS | VA 1-134-046 |
| 511 | 2000 Porsche 911 Carrera | VA 1-134-046 |
| 514 | 2001 Mercedes-Benz E-Class E55 AMG | VA 1-134-046 |
| 515 | 2001 Toyota Camry Solara SE | VA 1-134-046 |
| 517 | 2001 Mercedes-Benz S-Class S430 Sport | VA 1-134-046 |
| 518 | 2000 Lexus GS GS300 | VA 1-134-046 |
| 519 | 2002 Lexus SC SC430 | VA 1-134-046 |
| 520 | 2001 Kia Optima SE V6 | VA 1-134-046 |
| 521 | 2001 Lexus GS GS430 | VA 1-134-046 |
| 522 | 2001 Saab 9-5 SE | VA 1-134-046 |
| 523 | 2001 Acura MDX | VA 1-327-955 |
| 524 | 2001 Honda Civic EX | VA 1-134-046 |
| 525 | 2000 Volvo S40 | VA 1-134-046 |
| 527 | 2000 Nissan Altima GXE | VA 1-134-046 |
| 529 | 2000 Lexus LX LX470 | VA 1-134-046 |
| 530 | 2000 Honda S2000 | VA 1-134-046 |
| 531 | 2001 Porsche 911 Turbo | VA 1-134-046 |
| 532 | 2000 Lexus RX RX300 | VA 1-134-046 |

| 533 | 2001 Toyota 4Runner Limited | VA 1-134-046 |
|---|---|---|
| 534 | 2000 Nissan Pathfinder LE | VA 1-134-046 |
| 535 | 2001 Ford Windstar SEL | VA 1-134-046 |
| 536 | 2001 Mercury Cougar S | VA 1-134-046 |
| 537 | 2001 Chrysler 300M | VA 1-134-046 |
| 538 | 2001 Chrysler LHS | VA 1-134-046 |
| 539 | 2001 Plymouth Neon | VA 1-134-046 |
| 540 | 2000 Daewoo Leganza SE | VA 1-134-046 |
| 541 | 2000 Daewoo Lanos S | VA 1-134-046 |
| 542 | 2000 Volkswagen Golf GL | VA 1-134-046 |
| 543 | 2001 Chevrolet Express 3500 LS Extended | VA 1-134-046 |
| 544 | 2001 Chevrolet Silverado 2500 HD LS | VA 1-134-046 |
| 545 | 2001 Volkswagen Cabrio GLS | VA 1-134-046 |
| 546 | 2001 Dodge Grand Caravan Sport | VA 1-134-046 |
| 547 | 2000 Dodge Ram 3500 MaxiWagon | VA 1-134-046 |
| 548 | 2001 Jaguar XK 8 | VA 1-134-046 |
| 549 | 2001 Jaguar XJ 8 | VA 1-134-046 |
| 550 | 2001 BMW Z3 Roadster 3.0i | VA 1-134-046 |
| 551 | 2001 BMW 3-series 325xi Sports Wagon | VA 1-134-046 |
| 552 | 2001 BMW Z3 Coupe 3.0i | VA 1-134-046 |
| 553 | 2001 Toyota Prius Hybrid | VA 1-134-046 |
| 554 | 2001 Ford F-250 SD XLT | VA 1-134-046 |
| 555 | 2001 Ford Crown Victoria LX | VA 1-134-046 |
| 556 | 2001 Ford Ranger XLT | VA 1-134-046 |
| 557 | 2001 Chevrolet Silverado 1500 LS | VA 1-134-046 |
| 558 | 2001 BMW 3-series 325i Sports Wagon | VA 1-134-046 |
| 559 | 2001 BMW 5-series 525i | VA 1-134-046 |
| 560 | 2001 BMW 5-series 525i Sports Wagon | VA 1-134-046 |
| 561 | 2001 Volkswagen Jetta GLS | VA 1-134-046 |
| 562 | 2001 Volkswagen Passat GLS | VA 1-134-046 |
| 563 | 2001 Volkswagen GTI GLX | VA 1-134-046 |
| 564 | 2001 Volkswagen New Beetle GLS | VA 1-134-046 |
| 565 | 2001 Chevrolet Tracker Convertible | VA 1-134-046 |
| 566 | 2001 Chevrolet Astro Cargo | VA 1-134-046 |
| 567 | 2001 Volkswagen Passat GLX | VA 1-134-046 |
| 568 | 2001 Volkswagen Cabrio GL | VA 1-134-046 |
| 569 | 2001 Volkswagen Golf GLS | VA 1-134-046 |
| 570 | 2001 BMW 3-series 330i | VA 1-134-046 |
| 571 | 2001 BMW 3-series 330Ci | VA 1-134-046 |
| 572 | 2001 BMW 3-series 330Ci | VA 1-134-046 |
| 573 | 2000 Subaru Legacy L | VA 1-134-046 |
| 574 | 2001 Volkswagen Passat GLS V6 | VA 1-134-046 |
| 575 | 2001 BMW 5-series M5 | VA 1-134-046 |
| 576 | 2001 BMW 7-series 740iL | VA 1-134-046 |

| 577 | 2001 Saturn SW2 | VA 1-134-046 |
|-----|-----------------|--------------|
| 578 | 2001 Lincoln Navigator | VA 1-134-046 |
| 579 | 2001 Chevrolet Astro Cargo | VA 1-134-046 |
| 580 | 2001 Ford Mustang V6 Premium | VA 1-134-046 |
| 581 | 2001 Ford F-250 SD Lariat | VA 1-134-046 |
| 583 | 2001 Kia Rio | VA 1-134-046 |
| 584 | 2001 Kia Sportage | VA 1-330-684 |
| 585 | 2001 Chevrolet Blazer LS | VA 1-134-046 |
| 586 | 2001 Buick LeSabre Custom | VA 1-134-046 |
| 587 | 2001 Nissan Frontier XE V6 | VA 1-134-046 |
| 588 | 2001 Pontiac Montana | VA 1-134-046 |
| 589 | 2001 Saab 9-5 SE | VA 1-134-046 |
| 590 | 2001 Volvo S80 2.9 | VA 1-330-689 |
| 591 | 2001 Infiniti QX4 | VA 1-134-046 |
| 592 | 2001 Chevrolet Blazer LS | VA 1-134-046 |
| 593 | 2000 Toyota Echo | VA 1-134-046 |
| 594 | 1999 Chevrolet S-10 | VA 1-134-046 |
| 595 | 2001 Pontiac Grand Am SE | VA 1-134-046 |
| 596 | 2001 Cadillac DeVille DHS | VA 1-134-046 |
| 597 | 2001 Cadillac Seville SLS | VA 1-134-046 |
| 598 | 2001 Ford Ranger Edge | VA 1-134-046 |
| 599 | 2000 Chevrolet Tracker Wagon | VA 1-134-046 |
| 600 | 2001 Ford Ranger XL | VA 1-134-046 |
| 601 | 2001 Ford Windstar LX | VA 1-134-046 |
| 602 | 2001 Ford Escape XLS | VA 1-134-046 |
| 604 | 2001 Chevrolet Suburban 2500 LS | VA 1-134-046 |
| 605 | 2001 Nissan Maxima GXE | VA 1-134-046 |
| 606 | 2001 Isuzu Rodeo Sport | VA 1-134-046 |
| 607 | 2001 Ford Escape XLS | VA 1-134-046 |
| 608 | 2001 Chrysler Sebring LX | VA 1-134-046 |
| 609 | 2001 Nissan Sentra GXE | VA 1-134-046 |
| 610 | 2001 Mazda 626 LX V6 | VA 1-134-046 |
| 611 | 2001 Mazda Protege ES | VA 1-134-046 |
| 612 | 2001 Mazda B 3000 SE | VA 1-134-046 |
| 613 | 2000 Volvo V70 2.4T | VA 1-134-046 |
| 614 | 1999 Daewoo Nubira SX | VA 1-134-046 |
| 615 | 2000 Daewoo Nubira CDX | VA 1-134-046 |
| 616 | 2000 Daewoo Lanos S | VA 1-134-046 |
| 617 | 1999 Nissan Quest SE | VA 1-134-046 |
| 619 | 2001 Hyundai XG300 L | VA 1-134-046 |
| 620 | 2001 Oldsmobile Bravada | VA 1-134-046 |
| 621 | 2001 Buick Park Avenue | VA 1-134-046 |
| 622 | 2001 Pontiac Firebird Trans Am | VA 1-134-046 |
| 623 | 2001 Jeep Grand Cherokee Laredo | VA 1-134-046 |

| 624 | 2001 Volvo S60 2.4T | VA 1-134-046 |
| 625 | 2001 Toyota Sienna CE | VA 1-134-046 |
| 626 | 2000 Toyota 4Runner SR5 | VA 1-134-046 |
| 627 | 2001 Chrysler Sebring JX | VA 1-134-046 |
| 629 | 2001 Suzuki Esteem GL | VA 1-134-046 |
| 630 | 2001 Suzuki Swift GL | VA 1-134-046 |
| 631 | 2001 Chrysler Voyager LX | VA 1-134-046 |
| 632 | 2001 Pontiac Grand Prix GT | VA 1-134-046 |
| 633 | 2000 Chrysler Concorde LXi | VA 1-134-046 |
| 634 | 2001 Toyota RAV4 | VA 1-134-046 |
| 635 | 2000 Nissan Xterra SE | VA 1-134-046 |
| 636 | 2000 Chevrolet Corvette | VA 1-134-046 |
| 637 | 2000 Audi TT 1.8T quattro | VA 1-134-046 |
| 638 | 2001 Porsche Boxster S | VA 1-134-046 |
| 639 | 2001 Toyota Celica GT | VA 1-134-046 |
| 640 | 2000 Land Rover Range Rover 4.4 HSE | VA 1-134-046 |
| 641 | 2001 Lexus GS GS300 | VA 1-134-046 |
| 642 | 2001 Honda Civic EX | VA 1-134-046 |
| 644 | 2001 Honda Accord EX V6 | VA 1-134-046 |
| 645 | 2001 Honda CR-V LX | VA 1-134-046 |
| 647 | 2001 Suzuki Grand Vitara JLX | VA 1-134-046 |
| 648 | 2001 Suzuki Esteem GL | VA 1-134-046 |
| 649 | 2001 Suzuki Grand Vitara XL7 | VA 1-134-046 |
| 650 | 2001 Jeep Cherokee Sport | VA 1-134-046 |
| 651 | 2001 Jeep Grand Cherokee Laredo | VA 1-134-046 |
| 652 | 2001 Toyota Avalon XL | VA 1-134-046 |
| 653 | 2001 Toyota Echo | VA 1-134-046 |
| 656 | 2001 Toyota Tacoma SR5 V6 | VA 1-134-046 |
| 657 | 2001 Suzuki Grand Vitara XL7 | VA 1-134-046 |
| 658 | 2001 Suzuki Vitara JLS | VA 1-134-046 |
| 659 | 2001 Jeep Cherokee Sport | VA 1-134-046 |
| 660 | 2001 Chevrolet Blazer LT | VA 1-134-046 |
| 661 | 2001 Chevrolet Silverado 2500 LS | VA 1-134-046 |
| 662 | 2001 Chevrolet S-10 LS | VA 1-134-046 |
| 663 | 2001 Mercedes-Benz E-Class E320 | VA 1-134-046 |
| 664 | 2001 Mercedes-Benz SLK-Class SLK320 Sport | VA 1-134-046 |
| 665 | 2001 Toyota Highlander V6 | VA 1-134-046 |
| 666 | 2001 Toyota Tacoma PreRunner | VA 1-134-046 |
| 667 | 2000 Toyota Land Cruiser | VA 1-134-046 |
| 668 | 2001 Chevrolet Cavalier Z24 | VA 1-134-046 |
| 669 | 2001 Subaru Impreza 2.5 RS | VA 1-134-046 |
| 670 | 2002 Chevrolet Camaro | VA 1-134-046 |
| 671 | 2001 Subaru Impreza Outback Sport | VA 1-134-046 |
| 672 | 2001 Infiniti G20 t | VA 1-134-046 |

| 673 | 2001 GMC Yukon XL 2500 Denali | VA 1-134-046 |
|-----|-------------------------------|--------------|
| 674 | 2001 GMC Yukon Denali | VA 1-134-046 |
| 675 | 2001 GMC Sonoma SL | VA 1-134-046 |
| 676 | 2001 GMC Jimmy SLT | VA 1-134-046 |
| 677 | 2001 GMC Sierra 2500HD SL | VA 1-134-046 |
| 678 | 2001 GMC Safari Cargo SL | VA 1-134-046 |
| 679 | 2001 Dodge Ram 1500 SLT | VA 1-134-046 |
| 680 | 2001 Dodge Dakota Sport | VA 1-134-046 |
| 682 | 2001 Cadillac Eldorado ETC | VA 1-134-046 |
| 683 | 2001 Nissan Frontier SE S/C | VA 1-134-046 |
| 684 | 2001 Chevrolet Blazer LS | VA 1-134-046 |
| 686 | 2001 Chevrolet S-10 LS | VA 1-134-046 |
| 687 | 2001 Nissan Frontier S/C | VA 1-134-046 |
| 688 | 2001 Ford Escape XLS | VA 1-134-046 |
| 689 | 2001 Chevrolet Blazer LS | VA 1-134-046 |
| 690 | 2001 Chevrolet Monte Carlo SS Highsport | VA 1-134-046 |
| 691 | 2001 Chevrolet Camaro SS | VA 1-134-046 |
| 692 | 2001 Dodge Dakota SLT | VA 1-134-046 |
| 693 | 2001 Dodge Ram 1500 SLT | VA 1-134-046 |
| 694 | 2001 Chevrolet Suburban 1500 LS | VA 1-134-046 |
| 695 | 2001 Audi A4 Avant 1.8T quattro | VA 1-134-046 |
| 696 | 2001 Audi A8 L 4.2 quattro | VA 1-134-046 |
| 697 | 2001 Audi S4 | VA 1-134-046 |
| 698 | 2001 Audi A4 1.8T | VA 1-134-046 |
| 699 | 2001 Audi A6 2.8 quattro | VA 1-134-046 |
| 700 | 2001 Audi A6 Avant 2.8 quattro | VA 1-134-046 |
| 701 | 2001 Volvo S40 | VA 1-134-046 |
| 702 | 2001 Volvo V40 | VA 1-134-046 |
| 703 | 2001 Volvo C70 LT | VA 1-134-046 |
| 704 | 2001 Chevrolet Silverado 3500 | VA 1-134-046 |
| 705 | 2001 Lexus ES ES300 | VA 1-134-046 |
| 706 | 2002 Volkswagen Passat GL | VA 1-134-046 |
| 707 | 2001 Audi S4 Avant | VA 1-134-046 |
| 708 | 2001 Audi Allroad quattro 2.7T | VA 1-134-046 |
| 709 | 2001 Honda S2000 | VA 1-134-046 |
| 712 | 2000 Jaguar XK 8 | VA 1-134-046 |
| 713 | 2001 Nissan Frontier XE | VA 1-134-046 |
| 714 | 2001 Nissan Pathfinder LE | VA 1-134-046 |
| 715 | 2001 Nissan Frontier XE | VA 1-134-046 |
| 716 | 2001 BMW Z8 | VA 1-134-046 |
| 717 | 2001 Chevrolet S-10 Xtreme | VA 1-134-046 |
| 718 | 2002 Oldsmobile Bravada | VA 1-134-046 |
| 719 | 2001 Oldsmobile Alero GL | VA 1-134-046 |
| 720 | 2002 Ford Explorer XLT | VA 1-134-046 |

| 721 | 2001 Jaguar XK R | VA 1-134-046 |
|-----|-----------------|--------------|
| 722 | 2001 Chrysler Sebring LXi | VA 1-134-046 |
| 723 | 2001 Infiniti QX4 | VA 1-134-046 |
| 724 | 2001 Suzuki Vitara 2-door | VA 1-134-046 |
| 725 | 2002 GMC Envoy SLE | VA 1-134-046 |
| 726 | 2001 GMC Sonoma SLS | VA 1-134-046 |
| 727 | 2001 Volvo V70 T5 | VA 1-134-046 |
| 728 | 2001 Volvo C70 HT | VA 1-134-046 |
| 729 | 2001 GMC Sierra 2500HD SL | VA 1-134-046 |
| 730 | 2001 GMC Jimmy SLS | VA 1-134-046 |
| 731 | 2001 Toyota Sequoia SR5 | VA 1-134-046 |
| 732 | 2002 Subaru Impreza WRX | VA 1-134-046 |
| 733 | 2001 Subaru Outback LL Bean | VA 1-134-046 |
| 734 | 2002 Mercury Mountaineer Premier | VA 1-134-046 |
| 736 | 2002 Isuzu Axiom | VA 1-134-046 |
| 738 | 2001 Volkswagen EuroVan GLS | VA 1-134-046 |
| 739 | 2002 Jeep Liberty Limited | VA 1-134-046 |
| 740 | 2002 Subaru Impreza WRX | VA 1-134-046 |
| 741 | 2002 Volkswagen Passat GL | VA 1-134-046 |
| 743 | 2001 Hyundai Elantra GT | VA 1-134-046 |
| 744 | 2001 BMW 3-series M3 | VA 1-134-046 |
| 745 | 2001 BMW 3-series M3 | VA 1-134-046 |
| 746 | 2001 Acura NSX T | VA 1-134-046 |
| 748 | 2002 Chevrolet Avalanche 1500 Z66 | VA 1-134-046 |
| 749 | 2002 Chevrolet Trailblazer LT | VA 1-134-046 |
| 750 | 2002 Cadillac Escalade | VA 1-134-046 |
| 751 | 2002 Mitsubishi Lancer O.Z. Rally | VA 1-134-046 |
| 752 | 2002 Mazda Protege5 | VA 1-134-046 |
| 753 | 2002 Buick Rendezvous CXL | VA 1-134-046 |
| 754 | 2002 Ford Thunderbird Premium | VA 1-134-046 |
| 756 | 2001 Chevrolet Corvette Z06 | VA 1-134-046 |
| 757 | 2002 Toyota Camry SE V6 | VA 1-134-046 |
| 758 | 2002 Jaguar X-Type 3.0 | VA 1-134-046 |
| 759 | 2002 Saturn L200 | VA 1-134-046 |
| 760 | 2002 Saturn SC2 | VA 1-134-046 |
| 761 | 2002 Saturn LW200 | VA 1-134-046 |
| 762 | 2002 Saturn SL1 | VA 1-134-046 |
| 766 | 2001 Dodge Viper GTS | VA 1-134-046 |
| 767 | 2001 Ford F-250 SD | VA 1-134-046 |
| 768 | 2002 Ford Explorer Eddie Bauer | VA 1-134-046 |
| 769 | 2001 Ford Lobo | VA 1-134-046 |
| 770 | 2002 Dodge Ram 1500 SLT | VA 1-134-046 |
| 771 | 2001 Ford Ranger Edge | VA 1-134-046 |
| 772 | 2002 Infiniti Q Q45 | VA 1-134-046 |

| 774 | 2002 Infiniti I I35 | VA 1-134-046 |
| 775 | 2002 Nissan Sentra GXE | VA 1-134-046 |
| 776 | 2002 Nissan Frontier XE V6 | VA 1-134-046 |
| 777 | 2002 Nissan Altima 3.5 SE | VA 1-134-046 |
| 779 | 2002 Cadillac Escalade EXT | VA 1-134-046 |
| 780 | 2002 Nissan Xterra SE S/C | VA 1-134-046 |
| 781 | 2002 Nissan Frontier SE S/C | VA 1-134-046 |
| 782 | 2002 Nissan Maxima GLE | VA 1-134-046 |
| 784 | 2002 Nissan Altima 3.5 SE | VA 1-669-885 |
| 785 | 2002 Lincoln Blackwood | VA 1-669-872 |
| 786 | 2002 Kia Rio Cinco | VA 1-669-878 |
| 787 | 2002 Kia Spectra LS | VA 1-669-879 |
| 788 | 2002 Lexus ES ES300 | VA 1-669-880 |
| 789 | 2002 Kia Spectra GSX | VA 1-669-881 |
| 790 | 2002 Lexus IS IS300 5-speed | VA 1-669-882 |
| 793 | 2002 Land Rover Freelander HSE | VA 1-669-883 |
| 794 | 2002 Pontiac Firebird Collectors Edition | VA 1-134-046 |
| 795 | 2002 Lexus IS IS300 Sport Cross | VA 1-669-884 |
| 796 | 2002 Pontiac Firebird Collectors Edition | VA 1-669-873 |
| 797 | 2002 Ford Focus ZX5 | VA 1-669-870 |
| 799 | 2002 Honda CR-V LX | VA 1-669-871 |
| 801 | 2002 Hummer H1 Wagon | VA 1-134-046 |
| 1113 | 2003 Toyota Corolla S | VA 1-134-046 |
| 1522 | 2003 BMW 3-series 325xi Sports Wagon | VA 1-330-686 |
| 2068 | 2004 Buick Century | VA 1-330-685 |
| 2192 | 2004 BMW 6-series 645Ci | VA 1-330-688 |
| 2225 | 2004 BMW 3-series 330i | VA 1-330-681 |
| 2227 | 2003 Honda Accord EX V6 | VA 1-331-160 |
| 2229 | 2004 Chevrolet Venture LS | VA 1-330-702 |
| 2231 | 2003 Honda Accord EX-L | VA 1-330-653 |
| 2428 | 2005 Scion tC | VA 1-330-718 |
| 2531 | 2004 Honda Civic EX | VA 1-357-137 |
| 2550 | 2005 Cadillac Escalade ESV | VA 1-386-558 |
| 2723 | 2005 Ford Focus ZX3 SE | VA 1-331-094 |
| 2733 | 2005 Ford Five Hundred Limited | VA 1-331-098 |
| 2734 | 2005 Ford Ranger Edge | VA 1-331-100 |
| 2735 | 2005 Ford Mustang V6 Premium | VA 1-330-679 |
| 2737 | 2006 Hummer H3 | VA 1-331-095 |
| 2738 | 2005 Suzuki Reno EX | VA 1-331-097 |
| 2740 | 2005 Suzuki Forenza EX | VA 1-331-101 |
| 2742 | 2005 Ford F-250 SD Lariat | VA 1-352-442 |
| 2743 | 2005 Ford Freestyle SEL | VA 1-331-096 |
| 2744 | 2005 Ford Escape Hybrid | VA 1-331-099 |
| 2746 | 2005 Jeep Grand Cherokee Laredo | VA 1-331-151 |

| 2747 | 2005 Dodge Caravan SE | VA 1-345-256 |
| 2749 | 2005 Cadillac STS V8 | VA 1-378-972 |
| 2776 | 2005 Infiniti Q Q45 | VA 1-331-113 |
| 2777 | 2005 Infiniti FX FX35 | VA 1-331-083 |
| 2778 | 2005 Infiniti G Sedan G35 | VA 1-331-149 |
| 2779 | 2005 Infiniti G 35 | VA 1-331-081 |
| 2782 | 2005 Nissan Sentra 1.8 S | VA 1-352-357 |
| 2783 | 2005 Nissan Murano SE | VA 1-327-957 |
| 2785 | 2005 Hummer H2 Lux | VA 1-327-945 |
| 2787 | 2005 Chevrolet Avalanche 2500 LT | VA 1-330-678 |
| 2790 | 2005 Mercedes-Benz CLK-Class CLK55 AMG | VA 1-330-705 |
| 2791 | 2005 Mercedes-Benz CL-Class CL55 AMG | VA 1-327-975 |
| 2793 | 2005 Mercury Montego Premier AWD | VA 1-327-973 |
| 2797 | 2005 Mercury Mariner Premier | VA 1-327-963 |
| 2798 | 2005 Ford Mustang GT Deluxe | VA 1-330-646 |
| 2799 | 2005 Chevrolet Silverado 3500 DRW LS | VA 1-367-781 |
| 2809 | 2005 Acura RSX | VA 1-327-972 |
| 2811 | 2005 Acura TL | VA 1-327-982 |
| 2813 | 2005 Acura TSX | VA 1-330-701 |
| 2814 | 2005 Jaguar XK 8 | VA 1-331-105 |
| 2816 | 2005 Jaguar X-Type 3.0 Sportwagon | VA 1-327-964 |
| 2819 | 2005 BMW 3-series M3 | VA 1-327-950 |
| 2821 | 2005 Mercury Monterey Luxury | VA 1-327-976 |
| 2823 | 2004 BMW 5-series 530i | VA 1-327-970 |
| 2824 | 2005 Jaguar X-Type 3.0 Sport | VA 1-327-965 |
| 2825 | 2005 Jaguar XJ R | VA 1-327-983 |
| 2826 | 2005 Audi S4 | VA 1-327-981 |
| 2829 | 2005 Mazda Tribute s | VA 1-327-968 |
| 2831 | 2005 Mazda MX-5 Miata MAZDASPEED | VA 1-330-703 |
| 2837 | 2004 BMW 5-series 545i | VA 1-330-710 |
| 2839 | 2005 Ford F-150 XLT | VA 1-330-694 |
| 2842 | 2005 Saturn VUE Red Line AWD | VA 1-330-683 |
| 2848 | 2005 Saturn Ion 2 | VA 1-327-980 |
| 2849 | 2005 Pontiac GTO | VA 1-327-979 |
| 2850 | 2005 Chevrolet Uplander LT | VA 1-331-150 |
| 2851 | 2005 Saturn VUE V6 | VA 1-330-687 |
| 2852 | 2005 Saturn L300 | VA 1-330-711 |
| 2854 | 2005 Land Rover LR3 HSE | VA 1-330-693 |
| 2855 | 2005 Lexus GS GS300 | VA 1-330-707 |
| 2856 | 2005 Lexus SC SC430 | VA 1-330-698 |
| 2857 | 2005 Hyundai Tiburon GT | VA 1-357-112 |
| 2859 | 2005 Isuzu Ascender 5-Passenger S | VA 1-331-147 |
| 2860 | 2005 Porsche 911 GT3 | VA 1-330-676 |
| 2861 | 2005 Porsche Boxster S | VA 1-330-708 |

| 2862 | 2005 Audi A6 3.2 quattro | VA 1-331-133 |
|------|--------------------------|--------------|
| 2863 | 2005 Toyota Tundra V6 | VA 1-331-131 |
| 2864 | 2005 Toyota Tacoma PreRunner SR5 V6 | VA 1-330-715 |
| 2865 | 2005 Toyota Tacoma PreRunner SR5 V6 | VA 1-331-136 |
| 2866 | 2005 Dodge Stratus SXT | VA 1-331-121 |
| 2867 | 2005 Dodge Neon SXT | VA 1-330-669 |
| 2868 | 2005 Dodge Dakota SLT Club | VA 1-331-124 |
| 2869 | 2005 GMC Sierra 2500 SL | VA 1-330-668 |
| 2870 | 2005 Toyota MR2 Spyder | VA 1-357-133 |
| 2871 | 2005 Toyota Camry Solara SLE V6 | VA 1-331-132 |
| 2872 | 2005 Honda S2000 | VA 1-330-714 |
| 2873 | 2005 Honda Civic Si | VA 1-330-644 |
| 2874 | 2005 Mazda B 4000 SE | VA 1-357-117 |
| 2875 | 2005 Kia Optima LX | VA 1-331-134 |
| 2876 | 2005 Audi A8 L 4.2 | VA 1-330-675 |
| 2877 | 2005 Chevrolet Astro Cargo | VA 1-330-716 |
| 2878 | 2005 Chevrolet Express 1500 LS | VA 1-357-114 |
| 2879 | 2005 Chevrolet Astro LS | VA 1-331-148 |
| 2881 | 2005 Porsche 911 Carrera | VA 1-330-719 |
| 2884 | 2005 Ford E-150 Chateau | VA 1-330-709 |
| 2888 | 2005 Dodge Sprinter 2500 Cargo High Roof | VA 1-331-153 |
| 2889 | 2005 Dodge Grand Caravan C-V | VA 1-331-103 |
| 2890 | 2005 GMC Envoy XL Denali | VA 1-357-134 |
| 2891 | 2005 BMW 5-series 545i | VA 1-330-717 |
| 2892 | 2005 Dodge Ram SRT-10 | VA 1-352-376 |
| 2893 | 2005 Dodge Stratus SXT | VA 1-357-135 |
| 2894 | 2005 Dodge Ram SRT-10 | VA 1-352-377 |
| 2895 | 2005 Kia Sportage EX | VA 1-330-722 |
| 2896 | 2005 Volkswagen New Beetle GLS 1.8T | VA 1-330-713 |
| 2897 | 2005 Mitsubishi Lancer Evolution VIII | VA 1-331-156 |
| 2898 | 2005 Mitsubishi Montero Limited | VA 1-330-657 |
| 2899 | 2005 Mitsubishi Outlander XLS | VA 1-331-119 |
| 2901 | 2005 Mini Cooper S | VA 1-331-137 |
| 2902 | 2005 Nissan Frontier Nismo | VA 1-331-166 |
| 2903 | 2005 Lexus GX GX470 | VA 1-331-135 |
| 2904 | 2006 Lexus GS GS300 | VA 1-330-720 |
| 2905 | 2006 Infiniti M M35 | VA 1-330-667 |
| 2907 | 2005 Toyota Avalon XLS | VA 1-357-111 |
| 2908 | 2005 Jeep Wrangler Unlimited | VA 1-330-699 |
| 2910 | 2005 Suzuki Aerio LX | VA 1-330-697 |
| 2912 | 2005 Cadillac Escalade EXT | VA 1-330-664 |
| 2913 | 2005 Toyota Camry SE V6 | VA 1-330-680 |
| 2914 | 2005 Toyota 4Runner Limited | VA 1-352-369 |
| 2915 | 2005 Ford F-250 SD XLT | VA 1-331-145 |

| 2916 | 2005 Ford F-150 XL | VA 1-330-665 |
| 2917 | 2005 Ford F-150 Lariat | VA 1-330-673 |
| 2918 | 2005 Ford Escape Limited | VA 1-331-126 |
| 2919 | 2005 Lexus ES ES330 | VA 1-357-116 |
| 2920 | 2005 Lexus LX LX470 | VA 1-357-136 |
| 2921 | 2005 Porsche 911 Carrera | VA 1-357-122 |
| 2923 | 2006 Lexus GS GS430 | VA 1-331-161 |
| 2924 | 2005 Volkswagen Jetta 2.5 | VA 1-357-113 |
| 2925 | 2005 Ford Thunderbird 50th Anniversary | VA 1-331-146 |
| 2926 | 2005 Ford Freestyle Limited | VA 1-330-662 |
| 2927 | 2006 Subaru B9 Tribeca 5-Passenger | VA 1-357-139 |
| 2928 | 2005 Ford Ranger XLT | VA 1-330-656 |
| 2929 | 2005 Toyota Land Cruiser | VA 1-370-152 |
| 2930 | 2005 GMC Sierra 2500 SLE | VA 1-352-422 |
| 2931 | 2005 Ford Expedition King Ranch | VA 1-345-236 |
| 2932 | 2006 Lincoln Mark LT | VA 1-330-655 |
| 2933 | 2005 Volvo S60 2.5T | VA 1-330-666 |
| 2934 | 2005 Lincoln Aviator Luxury | VA 1-330-695 |
| 2935 | 2005 Toyota Celica GT-S | VA 1-357-121 |
| 2936 | 2005 Toyota Tacoma | VA 1-330-654 |
| 2937 | 2005 Nissan Quest 3.5 SE | VA 1-352-340 |
| 2940 | 2004 GMC Canyon SLE | VA 1-331-157 |
| 2942 | 2005 Chevrolet Silverado 3500 LS | VA 1-357-090 |
| 2943 | 2005 Scion xB | VA 1-352-420 |
| 2944 | 2005 Toyota Tundra SR5 | VA 1-357-154 |
| 2945 | 2005 Jaguar S-Type R | VA 1-352-471 |
| 2947 | 2005 Toyota Sienna XLE Limited | VA 1-357-080 |
| 2949 | 2005 Cadillac SRX V6 | VA 1-357-085 |
| 2950 | 2005 Nissan 350Z Roadster Touring | VA 1-357-173 |
| 2951 | 2005 Acura NSX | VA 1-357-079 |
| 2952 | 2005 Nissan Titan SE | VA 1-357-151 |
| 2955 | 2006 Lexus RX Hybrid RX400h | VA 1-331-125 |
| 2957 | 2005 Nissan 350Z Performance | VA 1-378-961 |
| 2958 | 2005 Nissan Armada LE | VA 1-352-418 |
| 2959 | 2005 Ford Mustang V6 Premium | VA 1-357-138 |
| 2960 | 2005 Honda Insight Hybrid | VA 1-330-645 |
| 2963 | 2006 Hummer H1 Alpha Wagon | VA 1-330-649 |
| 2964 | 2005 Volkswagen Passat GL TDI | VA 1-331-106 |
| 2965 | 2006 Subaru Forester 2.5 X | VA 1-331-158 |
| 2966 | 2006 Subaru Forester 2.5 X L.L.Bean | VA 1-357-118 |
| 2967 | 2005 BMW X5 3.0i | VA 1-331-087 |
| 2968 | 2005 Buick Rainier CXL | VA 1-331-138 |
| 2970 | 2005 Toyota Sequoia SR5 | VA 1-357-143 |
| 2971 | 2005 Toyota Corolla XRS | VA 1-330-700 |

| 2972 | 2005 Ford F-250 SD XLT | VA 1-352-431 |
|------|------------------------|--------------|
| 2973 | 2006 BMW 3-series 330i | VA 1-330-660 |
| 2974 | 2004 Porsche 911 Turbo | VA 1-330-696 |
| 2975 | 2006 Mercedes-Benz M-Class ML500 | VA 1-330-663 |
| 2976 | 2005 Saab 9-3 2.0T | VA 1-386-565 |
| 2977 | 2005 Chevrolet Silverado 1500 Z71 | VA 1-357-105 |
| 2978 | 2005 Chevrolet Trailblazer EXT LT | VA 1-357-095 |
| 2979 | 2005 Audi S4 | VA 1-331-141 |
| 2981 | 2005 Ford F-350 SD XL | VA 1-352-434 |
| 2982 | 2005 Saab 9-3 Linear | VA 1-352-474 |
| 2983 | 2005 Saab 9-5 Arc | VA 1-352-461 |
| 2984 | 2005 Jeep Liberty Sport | VA 1-357-141 |
| 2985 | 2005 Mercedes-Benz M-Class ML500 Special Edition | VA 1-357-973 |
| 2986 | 2005 Saab 9-5 Arc | VA 1-352-384 |
| 2987 | 2005 Chevrolet Silverado 1500 SS | VA 1-357-096 |
| 2988 | 2005 GMC Sierra 1500HD SLT | VA 1-331-128 |
| 2990 | 2006 Honda Accord EX-V6 | VA 1-357-160 |
| 2991 | 2005 Chevrolet Express Cargo 2500 | VA 1-352-447 |
| 2992 | 2005 Honda Civic Hybrid | VA 1-330-658 |
| 2993 | 2005 Chevrolet Cobalt SS Supercharged | VA 1-352-470 |
| 2994 | 2006 Mercedes-Benz E-Class E350 | VA 1-330-661 |
| 2995 | 2005 Mercedes-Benz E-Class E55 AMG | VA 1-331-112 |
| 2996 | 2005 Chevrolet Express 1500 | VA 1-331-130 |
| 2997 | 2006 Hyundai Sonata GLS | VA 1-330-648 |
| 2998 | 2006 Honda Pilot EX-L | VA 1-331-111 |
| 2999 | 2006 Chevrolet Impala LS | VA 1-357-124 |
| 3001 | 2006 Dodge Charger SXT | VA 1-331-102 |
| 3002 | 2005 Dodge Magnum SXT | VA 1-331-088 |
| 3003 | 2006 BMW 7-series 750i | VA 1-331-104 |
| 3009 | 2005 Mercedes-Benz C-Class C55 AMG | VA 1-352-430 |
| 3011 | 2006 Land Rover Range Rover Supercharged | VA 1-357-123 |
| 3012 | 2006 GMC Envoy XL Denali | VA 1-331-129 |
| 3013 | 2006 GMC Envoy XL SLT | VA 1-357-145 |
| 3014 | 2005 Mercedes-Benz CLK-Class CLK500 | VA 1-352-684 |
| 3015 | 2006 Ford Explorer Eddie Bauer | VA 1-357-140 |
| 3017 | 2006 GMC Yukon XL 1500 Denali | VA 1-331-139 |
| 3018 | 2006 GMC Yukon Denali | VA 1-331-152 |
| 3019 | 2006 Chevrolet Silverado 1500 LT | VA 1-357-142 |
| 3021 | 2006 GMC Sierra 3500 DRW SLT | VA 1-357-156 |
| 3022 | 2006 Volvo C70 T5 | VA 1-364-282 |
| 3023 | 2006 Land Rover Range Rover Sport Supercharged | VA 1-357-125 |
| 3024 | 2006 GMC Sierra Denali | VA 1-357-155 |
| 3025 | 2006 Honda Civic EX | VA 1-352-350 |
| 3026 | 2006 Saturn Ion 3 | VA 1-357-149 |

EXHIBIT A - Page 37

| 3027 | 2005 Saab 9-7X Linear | VA 1-357-148 |
| 3028 | 2006 Saturn Ion 2 | VA 1-331-142 |
| 3047 | 2006 Saturn VUE V6 AWD | VA 1-331-144 |
| 3048 | 2006 Mercedes-Benz SLK-Class SLK280 | VA 1-357-126 |
| 3049 | 2005 Mercedes-Benz CL-Class CL600 | VA 1-352-382 |
| 3050 | 2006 Saturn Relay 3 | VA 1-331-140 |
| 3051 | 2006 Subaru Legacy 2.5 GT spec. B | VA 1-331-114 |
| 3052 | 2006 Ford Fusion SEL | VA 1-357-165 |
| 3053 | 2006 Honda Insight Hybrid | VA 1-352-346 |
| 3054 | 2006 Subaru Impreza WRX Limited | VA 1-357-144 |
| 3055 | 2006 Cadillac CTS 3.6 | VA 1-352-348 |
| 3056 | 2006 Cadillac SRX Crossover V8 | VA 1-352-358 |
| 3057 | 2006 Chevrolet Impala SS | VA 1-331-163 |
| 3058 | 2006 Ford Escape XLT | VA 1-357-159 |
| 3059 | 2006 Jaguar XK 8 Victory Edition | VA 1-352-685 |
| 3061 | 2006 Ford Expedition XLT Sport | VA 1-364-312 |
| 3063 | 2006 Mitsubishi Eclipse GT | VA 1-331-085 |
| 3064 | 2006 Pontiac G6 GTP | VA 1-357-157 |
| 3066 | 2004 Mercedes-Benz G-Class G500 | VA 1-352-428 |
| 3067 | 2006 Mercedes-Benz C-Class C230 Sport | VA 1-352-404 |
| 3068 | 2006 Pontiac Solstice | VA 1-357-152 |
| 3069 | 2006 Honda Element EX-P | VA 1-331-086 |
| 3070 | 2006 Ford E-150 Chateau | VA 1-390-183 |
| 3071 | 2006 Chevrolet Cobalt SS | VA 1-352-361 |
| 3072 | 2006 Chevrolet HHR LS | VA 1-357-161 |
| 3073 | 2006 Ford F-350 SD Lariat Amarillo | VA 1-387-607 |
| 3074 | 2006 Honda Civic Hybrid | VA 1-352-421 |
| 3075 | 2006 Chevrolet Silverado 1500 LT | VA 1-357-094 |
| 3076 | 2006 Chevrolet Silverado 2500 LT | VA 1-331-109 |
| 3077 | 2006 Chevrolet Malibu SS | VA 1-352-481 |
| 3078 | 2006 Chevrolet Silverado Hybrid LT | VA 1-331-078 |
| 3079 | 2006 Chevrolet TrailBlazer EXT LS | VA 1-357-164 |
| 3080 | 2006 Jaguar XK R Victory Edition | VA 1-331-089 |
| 3081 | 2006 Buick Lucerne CXS | VA 1-357-153 |
| 3082 | 2006 Pontiac Torrent | VA 1-331-165 |
| 3107 | 2006 Chevrolet HHR 2LT | VA 1-357-158 |
| 3108 | 2006 Chevrolet Monte Carlo SS | VA 1-357-166 |
| 3109 | 2006 Chevrolet Avalanche 1500 LT | VA 1-352-417 |
| 3111 | 2006 Cadillac XLR | VA 1-352-395 |
| 3112 | 2006 Honda S2000 | VA 1-352-452 |
| 3113 | 2006 Chevrolet Corvette Z06 | VA 1-357-174 |
| 3114 | 2006 Cadillac CTS V | VA 1-352-368 |
| 3115 | 2006 Mercedes-Benz CLK-Class CLK350 | VA 1-352-437 |
| 3118 | 2006 Chrysler 300 C | VA 1-352-435 |

| 3119 | 2006 Volvo XC90 2.5T | VA 1-331-110 |
| 3121 | 2006 Subaru Impreza 2.5i | VA 1-331-093 |
| 3122 | 2006 Subaru Impreza 2.5i | VA 1-357-150 |
| 3123 | 2006 Subaru Impreza Outback Sport SE | VA 1-357-127 |
| 3124 | 2006 Subaru Impreza WRX STI | VA 1-331-143 |
| 3125 | 2006 Ford Five Hundred Limited | VA 1-364-323 |
| 3126 | 2006 GMC Envoy SLT | VA 1-352-432 |
| 3128 | 2006 Chevrolet Uplander LT | VA 1-352-419 |
| 3129 | 2006 Chevrolet Express Cargo 1500 | VA 1-352-468 |
| 3131 | 2006 Pontiac G6 V6 | VA 1-352-354 |
| 3132 | 2005 GMC Yukon SLT | VA 1-352-443 |
| 3133 | 2006 GMC Canyon WT | VA 1-357-092 |
| 3134 | 2006 GMC Canyon SLE | VA 1-352-453 |
| 3135 | 2006 Chevrolet Tahoe LS | VA 1-357-089 |
| 3136 | 2006 GMC Envoy Denali | VA 1-352-444 |
| 3137 | 2006 Chrysler Pacifica Touring | VA 1-331-090 |
| 3138 | 2006 Dodge Ram 2500 SLT | VA 1-331-116 |
| 3140 | 2006 Buick Rainier CXL | VA 1-352-334 |
| 3141 | 2006 Buick LaCrosse CXS | VA 1-352-371 |
| 3142 | 2006 Volvo S40 2.4 | VA 1-352-363 |
| 3143 | 2006 Volvo V70 2.4 | VA 1-352-416 |
| 3144 | 2005 GMC Yukon XL 2500 SLT | VA 1-352-438 |
| 3145 | 2006 Chevrolet Cobalt LT | VA 1-352-374 |
| 3146 | 2006 Buick Rendezvous CXL | VA 1-352-413 |
| 3148 | 2006 Kia Sedona EX | VA 1-331-092 |
| 3149 | 2006 Hummer H2 | VA 1-331-117 |
| 3150 | 2006 Ford Freestyle Limited | VA 1-364-321 |
| 3151 | 2006 Subaru Impreza WRX Limited | VA 1-331-159 |
| 3153 | 2005 BMW X3 2.5i | VA 1-394-736 |
| 3175 | 2006 Chevrolet Tahoe Z71 | VA 1-352-373 |
| 3176 | 2006 Chevrolet Silverado 3500 LT | VA 1-352-381 |
| 3178 | 2006 Toyota Land Cruiser | VA 1-345-231 |
| 3179 | 2006 Chevrolet Suburban 1500 LS | VA 1-352-338 |
| 3180 | 2006 Cadillac DTS Luxury | VA 1-331-118 |
| 3181 | 2006 Toyota Camry Solara SLE V6 | VA 1-345-234 |
| 3183 | 2006 Hummer H2 SUT | VA 1-331-076 |
| 3184 | 2006 Subaru Legacy 2.5 GT Limited | VA 1-357-162 |
| 3185 | 2006 Subaru Outback 2.5i | VA 1-331-091 |
| 3186 | 2005 Chevrolet Malibu LT | VA 1-352-478 |
| 3187 | 2005 Chevrolet Malibu Maxx LT | VA 1-352-459 |
| 3188 | 2005 Chevrolet Malibu Maxx LT | VA 1-352-341 |
| 3189 | 2006 Ford Ranger Sport | VA 1-352-479 |
| 3190 | 2006 Ford F-150 Lariat | VA 1-357-091 |
| 3191 | 2006 Ford F-150 XL | VA 1-352-462 |

| 3192 | 2006 Ford F-150 XLT | VA 1-352-433 |
| 3193 | 2006 Ford Explorer XLT | VA 1-352-482 |
| 3194 | 2006 Chevrolet TrailBlazer SS | VA 1-352-380 |
| 3195 | 2006 Suzuki Grand Vitara Luxury | VA 1-357-128 |
| 3196 | 2006 Ford Focus ZX4 S | VA 1-364-297 |
| 3197 | 2005 Toyota Tacoma XRunner | VA 1-357-163 |
| 3198 | 2006 Ford Freestar Limited | VA 1-387-608 |
| 3199 | 2007 Volkswagen Passat 3.6 | VA 1-394-735 |
| 3200 | 2006 Mercury Milan Premier V6 | VA 1-357-170 |
| 3201 | 2006 Chevrolet Silverado 1500 SS | VA 1-352-405 |
| 3202 | 2006 Ford Expedition XLT Sport | VA 1-352-457 |
| 3203 | 2006 Ford Escape XLS | VA 1-364-324 |
| 3204 | 2006 Ford Focus ZX4 SE | VA 1-352-349 |
| 3205 | 2006 Cadillac STS V | VA 1-331-082 |
| 3206 | 2006 Ford Expedition Eddie Bauer | VA 1-345-230 |
| 3207 | 2006 Ford F-250 SD XLT | VA 1-387-609 |
| 3208 | 2006 Ford Mustang GT Premium | VA 1-364-325 |
| 3209 | 2006 Ford Freestar SE | VA 1-352-460 |
| 3210 | 2006 Ford F-350 SD Lariat | VA 1-345-248 |
| 3211 | 2006 Ford Explorer XLS | VA 1-364-326 |
| 3212 | 2006 Ford E-350 SD Cargp | VA 1-352-463 |
| 3213 | 2006 Ford Mustang V6 Premium | VA 1-390-178 |
| 3214 | 2006 Pontiac Grand Prix GT | VA 1-357-130 |
| 3215 | 2006 Pontiac GTO | VA 1-352-353 |
| 3216 | 2006 Pontiac Montana SV6 Sport | VA 1-352-375 |
| 3218 | 2006 Suzuki Reno | VA 1-357-132 |
| 3219 | 2006 Audi A6 Avant 3.2 quattro | VA 1-357-169 |
| 3220 | 2006 Audi A4 Cabriolet 1.8T | VA 1-331-080 |
| 3222 | 2006 Ford Freestyle SE | VA 1-364-322 |
| 3223 | 2006 Subaru Outback 3.0 R L.L.Bean | VA 1-357-129 |
| 3224 | 2006 Subaru Impreza WRX TR | VA 1-357-171 |
| 3225 | 2006 Cadillac XLR V | VA 1-357-172 |
| 3226 | 2006 Ford Focus ZXW SES | VA 1-352-412 |
| 3227 | 2006 Ford Explorer Limited | VA 1-390-179 |
| 3229 | 2006 Chevrolet Silverado 1500 HD LT | VA 1-357-167 |
| 3230 | 2006 Chevrolet Equinox LT | VA 1-352-467 |
| 3231 | 2006 Chrysler PT Cruiser GT | VA 1-352-359 |
| 3232 | 2006 Chrysler Town & Country Limited | VA 1-352-473 |
| 3248 | 2006 Dodge Grand Caravan SXT | VA 1-352-429 |
| 3249 | 2006 Dodge Durango SLT | VA 1-352-465 |
| 3250 | 2006 Chevrolet Colorado LT | VA 1-352-415 |
| 3251 | 2006 Volkswagen New Beetle 2.5 | VA 1-352-366 |
| 3252 | 2006 Volkswagen Passat 2.0T | VA 1-352-352 |
| 3255 | 2006 Honda Accord Hybrid | VA 1-352-339 |

| 3256 | 2006 Ford F-150 FX4 | VA 1-352-392 |
|------|---------------------|--------------|
| 3258 | 2006 Ford F-250 SD Lariat | VA 1-386-560 |
| 3259 | 2006 Mercedes-Benz R-Class R350 | VA 1-352-365 |
| 3260 | 2005 Mercedes-Benz E-Class E55 AMG | VA 1-352-427 |
| 3261 | 2006 Mazda MX-5 Miata Grand Touring | VA 1-352-344 |
| 3262 | 2007 Honda Fit Sport | VA 1-357-109 |
| 3263 | 2006 Mazda MAZDA5 Touring | VA 1-352-351 |
| 3264 | 2006 Jeep Commander | VA 1-352-370 |
| 3265 | 2006 Dodge Ram 1500 SLT | VA 1-352-424 |
| 3266 | 2006 Ford Ranger FX4 Off Road | VA 1-352-483 |
| 3268 | 2006 Ford Fusion SE V6 | VA 1-352-372 |
| 3270 | 2006 Cadillac Escalade | VA 1-352-367 |
| 3271 | 2006 Chevrolet Express Cargo 2500 | VA 1-352-466 |
| 3272 | 2006 Chevrolet Aveo5 LT | VA 1-352-449 |
| 3273 | 2006 Ford Fusion SEL V6 | VA 1-352-451 |
| 3274 | 2006 Subaru Outback 3.0 R | VA 1-352-360 |
| 3275 | 2006 Suzuki Forenza | VA 1-345-249 |
| 3276 | 2006 Suzuki Verona | VA 1-345-247 |
| 3277 | 2006 Suzuki XL7 Premium | VA 1-357-078 |
| 3278 | 2006 Chevrolet SSR | VA 1-352-440 |
| 3279 | 2006 Ford Crown Victoria LX Sport | VA 1-345-239 |
| 3281 | 2006 Chrysler Sebring Limited | VA 1-352-469 |
| 3282 | 2006 Mazda MAZDA6 i Sport | VA 1-345-246 |
| 3283 | 2006 Dodge Magnum SRT8 | VA 1-352-397 |
| 3284 | 2005 Mazda RX-8 6-Speed | VA 1-352-347 |
| 3285 | 2006 Kia Spectra5 | VA 1-352-335 |
| 3286 | 2006 Kia Spectra EX | VA 1-345-245 |
| 3287 | 2005 Mazda MPV LX | VA 1-352-355 |
| 3288 | 2006 Mazda MAZDA3 i Touring | VA 1-345-233 |
| 3289 | 2006 Mitsubishi Raider DuroCross | VA 1-352-337 |
| 3290 | 2006 Mitsubishi Endeavor Limited | VA 1-345-244 |
| 3294 | 2006 Mercury Mountaineer Premier | VA 1-352-391 |
| 3295 | 2006 Volvo S80 2.5T | VA 1-357-110 |
| 3296 | 2006 Ford F-250 SD XL | VA 1-364-319 |
| 3297 | 2006 Toyota Corolla CE | VA 1-352-406 |
| 3298 | 2006 Toyota 4Runner SR5 | VA 1-352-450 |
| 3299 | 2006 Toyota Tundra Limited | VA 1-345-237 |
| 3320 | 2006 BMW 6-series 650i | VA 1-352-448 |
| 3321 | 2006 Mazda MAZDA3 s Touring | VA 1-352-436 |
| 3322 | 2006 BMW 6-series 650i | VA 1-352-414 |
| 3323 | 2006 Cadillac SRX Crossover V6 | VA 1-352-411 |
| 3324 | 2007 Toyota Yaris | VA 1-364-318 |
| 3325 | 2006 Land Rover Range Rover Sport HSE | VA 1-352-336 |
| 3326 | 2006 Acura MDX Touring | VA 1-345-257 |

| 3327 | 2006 Nissan Altima 3.5 SE | VA 1-352-441 |
| 3329 | 2006 Nissan Maxima 3.5 SE | VA 1-352-426 |
| 3330 | 2006 Mitsubishi Lancer ES | VA 1-352-477 |
| 3331 | 2006 Mitsubishi Galant ES | VA 1-345-229 |
| 3332 | 2006 Saturn Sky | VA 1-352-409 |
| 3333 | 2006 Lexus IS IS250 | VA 1-345-243 |
| 3334 | 2006 Acura TL | VA 1-364-291 |
| 3335 | 2005 Hyundai Santa Fe GLS 2.7 | VA 1-345-251 |
| 3337 | 2006 Infiniti G Sedan G35x | VA 1-345-258 |
| 3338 | 2006 BMW 5-series M5 | VA 1-352-388 |
| 3339 | 2006 BMW 5-series 550i | VA 1-352-476 |
| 3342 | 2006 Acura RL | VA 1-345-240 |
| 3343 | 2006 Chevrolet TrailBlazer LS | VA 1-352-425 |
| 3344 | 2006 Saab 9-3 2.0T Sport Combi | VA 1-345-238 |
| 3345 | 2006 Chrysler PT Cruiser Touring | VA 1-352-475 |
| 3346 | 2006 Dodge Ram 3500 DRW SLT | VA 1-352-458 |
| 3347 | 2006 Saab 9-3 2.0T | VA 1-345-232 |
| 3348 | 2006 Saab 9-3 2.0T | VA 1-345-228 |
| 3349 | 2006 Chevrolet Aveo SV | VA 1-345-097 |
| 3350 | 2006 Chevrolet Corvette LT | VA 1-352-455 |
| 3420 | 2006 Volkswagen Touareg V6 | VA 1-394-732 |
| 3421 | 2006 Nissan Pathfinder LE | VA 1-364-279 |
| 3422 | 2006 Jeep Wrangler X | VA 1-345-254 |
| 3423 | 2006 Dodge Ram 1500 SLT Mega Cab | VA 1-352-456 |
| 3424 | 2006 Nissan Sentra 1.8 S Special Edition | VA 1-364-273 |
| 3425 | 2006 Acura TSX | VA 1-345-252 |
| 3426 | 2006 BMW X3 3.0i | VA 1-345-255 |
| 3427 | 2006 Cadillac Escalade ESV | VA 1-352-472 |
| 3428 | 2006 Chevrolet Express Cargo 3500 Extended | VA 1-352-464 |
| 3429 | 2006 Chevrolet Colorado LT | VA 1-364-320 |
| 3430 | 2006 Nissan Xterra Off Road | VA 1-345-261 |
| 3431 | 2006 Nissan Murano S | VA 1-345-253 |
| 3432 | 2006 GMC Sierra 1500 SL | VA 1-357-098 |
| 3433 | 2006 GMC Sierra 1500 WT | VA 1-364-286 |
| 3434 | 2006 Hyundai Elantra GLS | VA 1-352-387 |
| 3435 | 2006 Volkswagen New Beetle 2.5 | VA 1-364-272 |
| 3436 | 2006 Pontiac Vibe | VA 1-352-398 |
| 3437 | 2006 Subaru Baja Sport | VA 1-364-293 |
| 3439 | 2006 Hyundai Elantra GT | VA 1-364-287 |
| 3440 | 2006 Porsche Cayenne S | VA 1-357-106 |
| 3441 | 2006 Toyota Camry XLE V6 | VA 1-357-107 |
| 3442 | 2006 Chevrolet Suburban 2500 LT | VA 1-352-386 |
| 3443 | 2006 Chevrolet Avalanche 2500 LT | VA 1-357-104 |
| 3444 | 2006 Scion xA | VA 1-364-288 |

| 3445 | 2006 Cadillac Escalade EXT | VA 1-364-317 |
|------|----------------------------|--------------|
| 3446 | 2006 Acura RSX Type-S | VA 1-357-081 |
| 3447 | 2006 Volkswagen Golf GLS TDI | VA 1-345-242 |
| 3448 | 2006 Lincoln LS V8 Sport | VA 1-357-099 |
| 3450 | 2006 Lexus LS LS430 | VA 1-364-285 |
| 3451 | 2006 Chevrolet Corvette LT | VA 1-357-084 |
| 3452 | 2006 Lincoln Town Car Signature | VA 1-357-103 |
| 3453 | 2007 Toyota Yaris | VA 1-357-102 |
| 3454 | 2006 Toyota RAV4 Limited | VA 1-364-292 |
| 3455 | 2006 Hyundai Azera Limited | VA 1-364-278 |
| 3457 | 2006 Honda CR-V SE | VA 1-357-131 |
| 3458 | 2006 Honda Odyssey Touring | VA 1-364-284 |
| 3459 | 2006 Land Rover LR3 V6 | VA 1-364-296 |
| 3460 | 2006 Toyota Avalon Limited | VA 1-357-101 |
| 3461 | 2006 Chevrolet Colorado LT | VA 1-364-295 |
| 3462 | 2006 Chevrolet Silverado 1500 WT | VA 1-364-280 |
| 3463 | 2006 Lincoln Zephyr | VA 1-345-241 |
| 3464 | 2006 Hyundai Accent GLS | VA 1-364-276 |
| 3465 | 2006 Dodge Caravan SE | VA 1-357-100 |
| 3466 | 2006 Dodge Ram 1500 ST | VA 1-352-379 |
| 3467 | 2006 Subaru Outback 2.5i Limited | VA 1-364-270 |
| 3468 | 2006 Subaru Outback 2.5i Special Edition | VA 1-364-271 |
| 3469 | 2006 Dodge Viper SRT-10 Coupe | VA 1-364-274 |
| 3470 | 2006 Subaru Legacy 2.5i Special Edition | VA 1-352-401 |
| 3471 | 2006 Saab 9-5 2.3T | VA 1-357-087 |
| 3472 | 2006 Saab 9-5 2.3T Sport Combi | VA 1-357-088 |
| 3473 | 2006 Audi TT 180hp | VA 1-352-410 |
| 3474 | 2006 Saab 9-2X 2.5i | VA 1-357-108 |
| 3477 | 2006 Nissan 350Z Roadster Grand Touring | VA 1-352-390 |
| 3478 | 2006 Nissan 350Z Grand Touring | VA 1-364-289 |
| 3479 | 2006 Jaguar XJ Vanden Plas | VA 1-352-403 |
| 3480 | 2007 Toyota FJ Cruiser | VA 1-364-300 |
| 3481 | 2006 Mazda MAZDA6 s Grand Sport | VA 1-352-383 |
| 3482 | 2006 Jaguar XJ Super V8 | VA 1-352-396 |
| 3483 | 2006 Buick Rendezvous CX | VA 1-364-301 |
| 3484 | 2006 Infiniti G Coupe G35 6MT | VA 1-364-281 |
| 3485 | 2006 Mercury Mariner Hybrid | VA 1-364-283 |
| 3498 | 2006 Toyota Prius Hybrid | VA 1-352-399 |
| 3499 | 2006 Porsche Cayman S | VA 1-345-260 |
| 3500 | 2007 Chevrolet Tahoe LT | VA 1-352-394 |
| 3501 | 2006 Kia Optima EX | VA 1-357-082 |
| 3502 | 2006 Kia Rio5 SX | VA 1-364-302 |
| 3503 | 2006 Volkswagen GTI 2.0T | VA 1-352-393 |
| 3504 | 2006 Mitsubishi Outlander SE | VA 1-364-315 |

| | | |
|---|---|---|
| 3505 | 2006 Mitsubishi Lancer Evolution IX | VA 1-352-402 |
| 3506 | 2006 Infiniti QX QX56 | VA 1-364-303 |
| 3507 | 2007 Toyota Camry SE V6 | VA 1-364-298 |
| 3508 | 2006 GMC Sierra 1500 SLE | VA 1-364-311 |
| 3509 | 2006 GMC Sierra 1500HD SLE | VA 1-364-310 |
| 3510 | 2006 Infiniti FX FX35 | VA 1-364-309 |
| 3511 | 2007 Toyota Camry Hybrid | VA 1-364-308 |
| 3512 | 2007 GMC Yukon SLT | VA 1-364-307 |
| 3513 | 2007 Chevrolet Suburban LT | VA 1-364-306 |
| 3514 | 2007 Chevrolet Avalanche LT | VA 1-364-305 |
| 3515 | 2006 Ford Ranger XL | VA 1-386-561 |
| 3516 | 2006 Mercedes-Benz SL-Class SL55 AMG | VA 1-364-304 |
| 3517 | 2007 Mercedes-Benz S-Class S550 | VA 1-364-299 |
| 3518 | 2006 Kia Amanti | VA 1-390-181 |
| 3520 | 2006 Honda Civic GX NGV | VA 1-390-182 |
| 3521 | 2006 Porsche 911 Carrera 4S | VA 1-387-606 |
| 3522 | 2006 Subaru Legacy 2.5i Limited | VA 1-364-314 |
| 3523 | 2007 Lexus ES ES350 | VA 1-387-613 |
| 3524 | 2006 Jaguar S-Type 4.2 | VA 1-394-737 |
| 3525 | 2006 Chrysler 300 SRT8 | VA 1-394-733 |
| 3526 | 2007 Cadillac Escalade | VA 1-387-605 |
| 3527 | 2007 Cadillac Escalade ESV | VA 1-387-604 |
| 3528 | 2007 Cadillac Escalade EXT | VA 1-394-738 |
| 3529 | 2006 Subaru Legacy 2.5i Limited | VA 1-364-316 |
| 3530 | 2006 Subaru Legacy 2.5i Special Edition | VA 1-364-313 |
| 3531 | 2006 Kia Sorento EX | VA 1-387-612 |
| 3532 | 2006 Audi A8 4.2 quattro | VA 1-394-739 |
| 3533 | 2007 Dodge Caliber SE | VA 1-394-740 |
| 3534 | 2006 Dodge Sprinter 2500 | VA 1-394-741 |
| 3537 | 2006 Mazda MAZDA6 s Sport | VA 1-386-567 |
| 3538 | 2006 Jeep Liberty Renegade | VA 1-386-568 |
| 3541 | 2006 Jeep Commander Limited | VA 1-385-569 |
| 3542 | 2006 Lexus GX GX470 Sport | VA 1-386-570 |
| 3543 | 2007 Lexus GS Hybrid GS450h | VA 1-370-151 |
| 3545 | 2007 Mitsubishi Eclipse Spyder GT | VA 1-378-959 |
| 3546 | 2006 BMW 3-series 325xi | VA 1-378-974 |
| 3572 | 2006 Isuzu i350 LS | VA 1-370-143 |
| 3574 | 2006 Ford F-350 SD DRW Lariat | VA 1-378-970 |
| 3575 | 2006 Ford Freestar Cargo | VA 1-378-954 |
| 3578 | 2007 Ford Explorer Sport Trac XLT | VA 1-378-958 |
| 3579 | 2006 Porsche 911 Carrera S | VA 1-378-960 |
| 3580 | 2006 Porsche Cayenne Turbo | VA 1-378-965 |
| 3581 | 2007 Dodge Caliber SXT | VA 1-378-955 |
| 3582 | 2007 GMC Yukon Denali | VA 1-394-734 |

| 3583 | 2006 Dodge Ram 2500 ST | VA 1-378-975 |
|------|------------------------|--------------|
| 3584 | 2007 Ford Explorer Sport Trac Limited | VA 1-386-566 |
| 3585 | 2006 Chrysler Sebring | VA 1-378-956 |
| 3586 | 2007 Hyundai Entourage GLS | VA 1-378-967 |
| 3587 | 2006 Jeep Grand Cherokee SRT8 | VA 1-378-968 |
| 3589 | 2006 BMW Z4 Roadster 3.0si | VA 1-378-952 |
| 3590 | 2007 Mercedes-Benz GL-Class GL450 | VA 1-378-949 |
| 3591 | 2007 Honda Fit Sport | VA 1-378-969 |
| 3593 | 2007 Toyota Camry LE | VA 1-378-948 |
| 3594 | 2007 GMC Yukon XL SLE | VA 1-378-976 |
| 3595 | 2007 Pontiac G6 GTP | VA 1-378-953 |
| 3596 | 2007 Pontiac Vibe | VA 1-370-155 |
| 3597 | 2007 Pontiac Solstice GXP | VA 1-370-150 |
| 3598 | 2007 Pontiac Grand Prix GT | VA 1-370-156 |
| 3599 | 2007 Pontiac G6 GT | VA 1-370-149 |
| 3600 | 2007 Pontiac G5 | VA 1-394-729 |
| 3601 | 2007 Honda Fit | VA 1-378-962 |
| 3602 | 2007 Audi Q7 4.2 Quattro | VA 1-370-145 |
| 3603 | 2007 Saturn Relay 3 | VA 1-370-154 |
| 3604 | 2006 Audi S4 Avant | VA 1-370-144 |
| 3605 | 2007 Saturn Sky | VA 1-370-153 |
| 3606 | 2007 Saturn Sky Red Line | VA 1-370-148 |
| 3608 | 2007 Subaru Forester 2.5 X | VA 1-370-158 |
| 3610 | 2007 Subaru Forester 2.5 X L.L. Bean | VA 1-370-157 |
| 3611 | 2007 Subaru Forester 2.5 XT Limited | VA 1-386-563 |
| 3650 | 2007 Subaru B9 Tribeca 7-Passenger | VA 1-370-147 |
| 3654 | 2007 Mercedes-Benz SL-Class SL550 50th Anniversary | VA 1-370-146 |
| 3655 | 2006 Volkswagen Jetta GLI | VA 1-386-562 |
| 3668 | 2007 Ford Ranger XLT | VA 1-669-152 |
| 3681 | 2007 Ford Focus SES | VA 1-669-128 |
| 3683 | 2007 GMC Canyon SLE | VA 1-669-149 |
| 3685 | 2007 Kia Rondo EX V6 | VA 1-669-122 |
| 3690 | 2006 Volkswagen New Beetle 2.5 | VA 1-669-132 |
| 3696 | 2007 Lexus GS Hybrid GS450h | VA 1-669-146 |
| 3699 | 2007 Pontiac Torrent | VA 1-669-153 |
| 3724 | 2006 Volkswagen Rabbit 2.5 | VA 1-669-155 |
| 3732 | 2007 Subaru Outback 2.5i Limited | VA 1-669-158 |
| 3741 | 2007 Cadillac SRX Crossover V8 | VA 1-408-087 |
| 3743 | 2007 Lexus RX RX350 | VA 1-410-365 |
| 3847 | 2007 Volvo V70 2.5T | VA 1-410-370 |
| 3848 | 2007 Chevrolet Aveo5 LS | VA 1-408-085 |
| 3849 | 2007 Chevrolet Cobalt SS Supercharged | VA 1-665-001 |
| 3850 | 2007 Chevrolet Impala LTZ | VA 1-410-364 |
| 3853 | 2007 Saturn VUE V6 | VA 1-408-086 |

| 3857 | 2007 Cadillac DTS Luxury | VA 1-410-363 |
|------|--------------------------|--------------|
| 3858 | 2007 Cadillac STS V6 | VA 1-410-362 |
| 3862 | 2007 Toyota Corolla Matrix XR | VA 1-410-361 |
| 3863 | 2007 Toyota Sequoia SR5 | VA 1-408-084 |
| 3864 | 2007 Toyota RAV4 Limited | VA 1-408-083 |
| 3867 | 2007 Dodge Charger R/T | VA 1-410-360 |
| 3868 | 2007 Dodge Ram 2500 Laramie Mega Cab | VA 1-408-082 |
| 3870 | 2007 Honda Element EX | VA 1-410-369 |
| 3876 | 2007 Chevrolet Colorado LT | VA 1-410-359 |
| 3880 | 2007 Mercury Mariner Hybrid | VA-1-408-081 |
| 3884 | 2007 Chevrolet Express Cargo 2500 | VA 1-410-358 |
| 3885 | 2007 Chevrolet Colorado LT | VA 1-410-368 |
| 3888 | 2007 GMC Savana 3500 Extended LT | VA 1-410-357 |
| 3891 | 2007 Mercury Mariner Luxury | VA 1-408-080 |
| 3892 | 2007 Dodge Nitro SXT | VA 1-408-079 |
| 3895 | 2007 Lincoln Mark LT | VA 1-410-367 |
| 3898 | 2007 Dodge Ram 1500 SLT | VA 1-408-078 |
| 3919 | 2007 Dodge Magnum SXT | VA 1-408-077 |
| 3920 | 2007 Chrysler 300 Limited | VA 1-410-356 |
| 3922 | 2007 Hyundai Tucson Limited | VA 1-410-355 |
| 3926 | 2007 Jeep Liberty Limited | VA 1-410-354 |
| 3928 | 2007 Lincoln MKZ | VA 1-410-353 |
| 3931 | 2007 Lincoln Town Car Signature L | VA 1-410-352 |
| 3935 | 2007 Volkswagen Rabbit 2.5 | VA 1-414-790 |
| 3949 | 2007 Chrysler Sebring Touring | VA 1-408-090 |
| 3951 | 2007 Ford Crown Victoria LX | VA 1-623-409 |
| 3962 | 2007 Pontiac Solstice | VA 1-408-076 |
| 3978 | 2007 Suzuki Forenza | VA 1-408-088 |
| 3994 | 2007 Nissan Altima 3.5 SE | VA 1-410-366 |
| 4000 | 2007 Chevrolet Malibu Maxx LT | VA 1-408-089 |
| 4001 | 2007 Ford Expedition EL XLT | VA 1-623-408 |
| 4007 | 2007 Toyota Tacoma V6 | VA 1-410-347 |
| 4010 | 2007 Toyota Tacoma X Runner | VA 1-429-044 |
| 4012 | 2007 Lexus GX GX470 | VA 1-664-908 |
| 4018 | 2007 Toyota Prius Hybrid Touring | VA 1-408-091 |
| 4020 | 2007 Porsche 911 Targa 4 | VA 1-408-092 |
| 4021 | 2007 Audi A3 3.2 Quattro | VA 1-410-634 |
| 4022 | 2007 Audi A4 Cabriolet 2.0T | VA 1-410-351 |
| 4023 | 2007 Toyota Highlander Hybrid | VA 1-408-093 |
| 4025 | 2007 Nissan Frontier SE | VA 1-410-350 |
| 4028 | 2007 Acura RL | VA 1-410-349 |
| 4029 | 2007 Jaguar S-Type R | VA 1-408-094 |
| 4030 | 2007 Lexus LX LX470 | VA 1-429-045 |
| 4032 | 2007 Ford Crown Victoria LX | VA 1-408-095 |

| 4033 | 2007 Acura TSX | VA 1-408-096 |
| 4034 | 2007 Jaguar XJ Super V8 | VA 1-408-097 |
| 4035 | 2007 Lexus IS IS250 | VA 1-429-047 |
| 4039 | 2007 Ford Edge SE | VA 1-429-046 |
| 4041 | 2007 Chrysler Pacifica Touring Signature | VA 1-410-348 |
| 4043 | 2007 Kia Spectra5 SX | VA 1-429-043 |
| 4045 | 2007 Jaguar XJ R | VA 1-429-048 |
| 4054 | 2007 Chrysler PT Cruiser Touring Signature | VA 1-429-049 |
| 4055 | 2007 Saab 9-3 Aero | VA 1-429-050 |
| 4056 | 2007 Saab 9-5 2.3T | VA 1-429-052 |
| 4057 | 2007 Saab 9-5 2.3T SportCombi | VA 1-429-053 |
| 4058 | 2007 Saab 9-7X 5.3i | VA 1-429-054 |
| 4060 | 2007 Infiniti G Coupe G35 6MT | VA 1-427-707 |
| 4061 | 2007 Toyota Land Cruiser | VA 1-429-055 |
| 4062 | 2007 Volvo C70 T5 | VA 1-427-706 |
| 4063 | 2007 Volvo XC70 2.5T | VA 1-429-056 |
| 4064 | 2007 Volkswagen GTI 2.0T | VA 1-427-705 |
| 4065 | 2007 Volkswagen Jetta 2.5 | VA 1-427-704 |
| 4066 | 2007 Ford Expedition XLT | VA 1-427-703 |
| 4067 | 2007 Ford F-150 Lariat | VA 1-427-702 |
| 4070 | 2007 Honda Civic Hybrid | VA 1-408-116 |
| 4071 | 2007 Infiniti FX FX35 | VA 1-429-057 |
| 4072 | 2007 Volkswagen New Beetle 2.5 | VA 1-427-701 |
| 4073 | 2007 Volkswagen New Beetle 2.5 | VA 1-427-700 |
| 4075 | 2007 Volkswagen Passat 2.0T | VA 1-427-699 |
| 4076 | 2007 Land Rover LR3 HSE | VA 1-427-698 |
| 4078 | 2007 Dodge Durango SXT | VA 1-427-697 |
| 4081 | 2007 Chevrolet Silverado Classic 1500 LT | VA 1-427-696 |
| 4082 | 2007 GMC Acadia SLE | VA 1-427-695 |
| 4083 | 2007 Nissan Armada SE | VA 1-427-694 |
| 4084 | 2007 Jeep Wrangler Sahara | VA 1-427-693 |
| 4086 | 2007 Ford Mustang GT Premium | VA 1-429-051 |
| 4090 | 2007 Land Rover Range Rover Sport Supercharged | VA 1-427-692 |
| 4091 | 2007 Hummer H2 Glacier Blue Edition | VA 1-427-691 |
| 4092 | 2007 Honda S2000 | VA 1-429-058 |
| 4093 | 2007 Toyota Tundra SR5 | VA 1-427-690 |
| 4101 | 2007 Jeep Commander Limited | VA 1-427-689 |
| 4102 | 2008 Ford F-250 SD XL | VA 1-429-033 |
| 4108 | 2007 Porsche Boxster S | VA 1-427-688 |
| 4109 | 2007 Porsche Cayman | VA 1-410-618 |
| 4114 | 2007 Mazda RX-8 6MT Grand Touring | VA 1-427-687 |
| 4117 | 2007 Mazda CX-9 Sport | VA 1-427-686 |
| 4118 | 2007 Mazda B 2300 | VA 1-427-685 |
| 4121 | 2007 Toyota Tundra SR5 | VA 1-427-684 |

| 4128 | 2007 Mercedes-Benz C-Class C350 Sport | VA 1-427-683 |
|------|----------------------------------------|--------------|
| 4129 | 2007 Mercedes-Benz E-Class E350 4MATIC | VA 1-427-682 |
| 4137 | 2007 Toyota Corolla S | VA 1-410-629 |
| 4147 | 2007 Kia Optima LX | VA 1-427-681 |
| 4151 | 2007 Honda Odyssey LX | VA 1-429-034 |
| 4152 | 2007 Toyota Sienna LE | VA 1-427-680 |
| 4166 | 2007 Honda Accord LX V6 | VA 1-429-035 |
| 4167 | 2007 Honda Pilot LX | VA 1-429-036 |
| 4169 | 2007 Honda Ridgeline RTL | VA 1-429-037 |
| 4170 | 2007 Honda Ridgeline RTS | VA 1-429-032 |
| 4171 | 2007 Buick LaCrosse CX | VA 1-429-038 |
| 4174 | 2007 Chevrolet Monte Carlo SS | VA 1-429-039 |
| 4175 | 2007 Chevrolet Silverado 1500 WT | VA 1-429-040 |
| 4177 | 2007 Acura TL Type-S | VA 1-429-041 |
| 4179 | 2007 Dodge Dakota SLT | VA  1-410-627 |
| 4180 | 2007 Ford Mustang V6 Premium | VA 1-429-042 |
| 4181 | 2007 Volkswagen Rabbit 2.5 | VA 1-429-059 |
| 4185 | 2007 Honda Accord SE | VA 1-429-031 |
| 4198 | 2007 Mitsubishi Outlander XLS | VA 1-665-004 |
| 4211 | 2007 Chevrolet Silverado Classic 2500 LT | VA 1-414-791 |
| 4215 | 2008 Subaru Legacy 2.5i Special Edition | VA 1-410-626 |
| 4216 | 2008 Subaru Legacy 2.5 GT Limited | VA 1-410-621 |
| 4217 | 2008 Subaru Outback | VA 1-410-616 |
| 4218 | 2008 Subaru Outback 2.5i Limited | VA 1-410-615 |
| 4219 | 2008 Subaru Outback 2.5 XT Limited | VA 1-410-613 |
| 4220 | 2008 Subaru Outback 3.0 R L.L. Bean | VA 1-410-614 |
| 4221 | 2007 Jeep Patriot Limited | VA 1-408-075 |
| 4225 | 2007 Honda Accord EX-L | VA 1-408-074 |
| 4232 | 2007 BMW 7-series 750i | VA 1-408-072 |
| 4236 | 2007 Honda Odyssey Touring | VA 1-408-071 |
| 4237 | 2007 Honda CR-V EX-L | VA 1-408-070 |
| 4238 | 2007 Honda Pilot EX | VA 1-410-617 |
| 4239 | 2007 Honda Accord EX | VA 1-408-068 |
| 4243 | 2007 Dodge Charger SRT8 | VA 1-429-060 |
| 4244 | 2007 Dodge Magnum SRT8 | VA 1-410-620 |
| 4245 | 2007 Dodge Grand Caravan CV | VA  1-410-632 |
| 4246 | 2007 Dodge Ram 2500 SLT | VA 1-410-630 |
| 4247 | 2007 Mazda MAZDA5 Touring | VA 1-410-631 |
| 4248 | 2007 Chrysler Sebring Limited | VA 1-410-636 |
| 4249 | 2007 Chrysler 300 C Heritage | VA 1-410-612 |
| 4250 | 2007 Chrysler Town & Country Limited | VA 1-410-611 |
| 4251 | 2007 Mitsubishi Galant SE | VA 1-410-628 |
| 4252 | 2007 Mitsubishi Eclipse GT | VA 1-410-625 |
| 4254 | 2007 Subaru Forester Sports 2.5 X | VA 1-423-655 |

| 4255 | 2007 Chrysler PT Cruiser Spring Special | VA 1-410-624 |
| 4256 | 2007 Mazda MX-5 Miata PRH Grand Touring | VA 1-665-027 |
| 4257 | 2007 Honda Accord EX | VA 1-429-061 |
| 4258 | 2007 Honda Accord EX-L V6 | VA 1-410-623 |
| 4259 | 2007 Honda Accord LX | VA 1-429-062 |
| 4260 | 2007 Honda Odyssey EX | VA 1-429-030 |
| 4261 | 2007 GMC Acadia SLT | VA 1-410-633 |
| 4262 | 2007 GMC Sierra 2500 SLE | VA 1-410-622 |
| 4263 | 2007 Chevrolet Silverado 2500 LT | VA 1-414-755 |
| 4264 | 2007 Ford E-150 Cargo | VA 1-410-619 |
| 4265 | 2007 Ford Mustang GT Premium | VA 1-665-023 |
| 4266 | 2007 Ford Expedition Eddie Bauer | VA 1-414-786 |
| 4267 | 2007 Volkswagen Passat 3.6 | VA 1-423-654 |
| 4268 | 2007 Volkswagen Touareg V8 | VA 1-423-653 |
| 4270 | 2007 Jeep Wrangler Unlimited Sahara | VA 1-423-651 |
| 4271 | 2007 Hyundai Veracruz SE | VA 1-665-464 |
| 4272 | 2007 Hyundai Santa Fe Limited | VA 1-423-656 |
| 4273 | 2007 Hyundai Accent GLS | VA 1-424-352 |
| 4274 | 2007 Mazda MAZDASPEED3 Sport | VA 1-424-353 |
| 4275 | 2007 Toyota Tundra SR5 | VA 1-665-462 |
| 4276 | 2007 Honda Ridgeline RT | VA 1-664-904 |
| 4277 | 2007 Honda CR-V LX | VA 1-414-759 |
| 4278 | 2007 Toyota Avalon Limited | VA 1-665-456 |
| 4279 | 2007 Toyota Tacoma PreRunner V6 | VA 1-664-872 |
| 4281 | 2007 Kia Rondo LX V6 | VA 1-665-441 |
| 4282 | 2007 Nissan Quest 3.5 S | VA 1-664-871 |
| 4283 | 2007 Nissan Maxima 3.5 SL | VA 1-665-438 |
| 4284 | 2007 Nissan Xterra Off Road | VA 1-665-433 |
| 4285 | 2007 Nissan Pathfinder LE | VA 1-665-430 |
| 4286 | 2007 Mini Cooper | VA 1-665-425 |
| 4287 | 2007 Mini Cooper S | VA 1-665-424 |
| 4288 | 2007 Mini Cooper S | VA-1-414-757 |
| 4289 | 2007 BMW 3-series 328i | VA 1-623-390 |
| 4290 | 2007 BMW 3-series 335i | VA 1-623-384 |
| 4291 | 2007 BMW 5-series 550i | VA 1-623-383 |
| 4292 | 2008 Buick Enclave CXL | VA 1-665-030 |
| 4293 | 2007 BMW 3-series 335i | VA 1-623-359 |
| 4295 | 2007 BMW 5-series M5 | VA 1-623-429 |
| 4297 | 2007 Mazda MX-5 Miata Sport | VA 1-664-870 |
| 4299 | 2007 Mazda MAZDA6 s Sport Value | VA 1-664-863 |
| 4300 | 2007 Mazda MAZDASPEED6 Grand Touring | VA 1-664-860 |
| 4301 | 2007 Nissan Versa 1.8 S | VA 1-414-793 |
| 4302 | 2007 Lexus GS GS350 | VA 1-664-859 |
| 4303 | 2007 BMW 6-series M6 | VA 1-664-857 |

| 4304 | 2007 Infiniti FX FX45 | VA 1-665-423 |
|------|-----------------------|--------------|
| 4305 | 2007 Ford Ranger XL | VA 1-414-779 |
| 4306 | 2007 Ford Ranger Sport | VA 1-664-853 |
| 4307 | 2007 Chevrolet Corvette Z06 | VA 1-664-851 |
| 4308 | 2007 Chevrolet Impala SS | VA 1-664-916 |
| 4309 | 2007 Chevrolet TrailBlazer SS | VA 1-414-802 |
| 4311 | 2007 Ford E-150 XLT | VA 1-664-832 |
| 4312 | 2007 Ford F-250 SD XL | VA 1-414-803 |
| 4313 | 2007 Dodge Durango Limited | VA 1-414-804 |
| 4314 | 2007 Dodge Ram 2500 ST | VA 1-414-816 |
| 4315 | 2008 Subaru Legacy 2.5i Limited | VA 1-424-354 |
| 4316 | 2008 Subaru Outback 2.5i | VA 1-424-355 |
| 4317 | 2007 Audi Q7 3.6 Premium quattro | VA 1-414-817 |
| 4319 | 2008 Audi TT Roadster 3.2 quattro | VA 1-664-835 |
| 4320 | 2008 Porsche Cayenne V6 | VA 1-664-830 |
| 4321 | 2008 Porsche Cayenne Turbo | VA 1-414-818 |
| 4322 | 2007 Cadillac XLR Passion Red Edition | VA 1-664-911 |
| 4323 | 2008 Subaru Impreza 2.5i Premium | VA 1-424-356 |
| 4325 | 2008 Subaru Impreza WRX | VA 1-424-357 |
| 4326 | 2007 Toyota Sienna Limited | VA 1-414-798 |
| 4327 | 2007 Mazda B 3000 Dual Sport | VA 1-414-797 |
| 4328 | 2007 Ford Expedition Limited | VA 1-414-764 |
| 4329 | 2008 Ford F-350 SD King Ranch DRW | VA 1-414-760 |
| 4330 | 2008 Subaru Legacy 2.5 GT spec B | VA 1-424-358 |
| 4331 | 2007 Volkswagen GTI 2.0T | VA 1-414-785 |
| 4333 | 2007 Acura RDX | VA 1-414-765 |
| 4334 | 2008 Mercury Mariner Premier V6 | VA 1-414-800 |
| 4335 | 2007 Cadillac STS V | VA 1-414-780 |
| 4336 | 2007 Chevrolet Malibu SS | VA 1-414-794 |
| 4337 | 2008 Dodge Avenger R/T | VA 1-665-447 |
| 4338 | 2007 Jeep Patriot Sport | VA 1-414-795 |
| 4339 | 2007 Chevrolet Malibu Maxx SS | VA 1-414-796 |
| 4340 | 2008 Mercury Mariner Hybrid | VA 1-665-451 |
| 4341 | 2007 Saturn Ion 3 | VA 1-414-771 |
| 4342 | 2007 Saturn Aura XR | VA 1-414-819 |
| 4343 | 2007 Saturn Outlook XE | VA 1-414-801 |
| 4344 | 2007 Mercedes-Benz CL-Class CL550 | VA 1-414-787 |
| 4345 | 2007 Mercedes-Benz S-Class S600 | VA 1-414-788 |
| 4346 | 2007 Toyota Tundra V6 | VA 1-414-789 |
| 4347 | 2007 GMC Savana 1500 LT | VA 1-414-763 |
| 4348 | 2008 Chrysler Sebring Touring | VA 1-414-762 |
| 4349 | 2008 BMW 5-series 535xi | VA 1-414-761 |
| 4350 | 2007 Audi S4 Cabriolet | VA 1-414-768 |
| 4351 | 2008 Audi TT 2.0T | VA 1-414-767 |

| 4352 | 2008 Audi TT 3.2 Quattro | VA 1-414-778 |
| 4353 | 2008 Mitsubishi Lancer GTS | VA 1-414-777 |
| 4355 | 2008 Mercury Mariner | VA 1-414-783 |
| 4356 | 2008 Ford F-450 SD DRW Lariat | VA 1-414-782 |
| 4357 | 2008 Ford F-350 SD XLT | VA 1-414-781 |
| 4358 | 2007 Volkswagen GTI 2.0T | VA 1-414-770 |
| 4362 | 2008 Ford Escape XLT | VA 1-664-915 |
| 4363 | 2008 Ford F-250 SD FX4 | VA 1-414-769 |
| 4365 | 2008 Lexus LS Hybrid LS600hL | VA 1-414-776 |
| 4366 | 2008 Ford F-350 SD XLT | VA 1-664-920 |
| 4372 | 2007 GMC Sierra 2500 SLT | VA 1-414-775 |
| 4373 | 2008 Land Rover LR2 SE | VA 1-664-996 |
| 4374 | 2008 Mazda Tribute i Grand Touring | VA 1-664-997 |
| 4375 | 2007 Mazda CX-9 Touring | VA 1-664-999 |
| 4376 | 2007 Honda Accord SE V6 | VA 1-623-532 |
| 4378 | 2008 Nissan Titan XE | VA 1-623-627 |
| 4379 | 2008 Nissan Armada SE | VA 1-623-529 |
| 4380 | 2008 Subaru Forester 2.5 XT Limited | VA 1-414-774 |
| 4381 | 2007 Toyota Tundra Limited | VA 1-623-431 |
| 4383 | 2007 Chevrolet Tahoe LTZ | VA 1-414-773 |
| 4384 | 2007 Chevrolet Suburban LTZ | VA 1-623-525 |
| 4385 | 2007 Chevrolet Avalanche LTZ | VA 1-623-513 |
| 4386 | 2007 Cadillac Escalade | VA 1-623-524 |
| 4387 | 2008 Nissan Altima 3.5 SE | VA 1-623-433 |
| 4388 | 2008 Subaru Forester Sports 2.5 X | VA 1-414-772 |
| 4389 | 2008 Volkswagen Touareg 2 VR6 | VA 1-623-472 |
| 4390 | 2007 Hyundai Entourage Limited | VA 1-623-435 |
| 4391 | 2008 Saturn VUE XR | VA 1-623-452 |
| 4392 | 2008 Mazda Tribute i Touring | VA 1-623-449 |
| 4393 | 2007 Cadillac CTS V | VA 1-623-444 |
| 4394 | 2008 Scion xB | VA 1-623-345 |
| 4395 | 2008 BMW 5-series 535xi Sports Wagon | VA 1-623-355 |
| 4396 | 2008 BMW 5-series 535i | VA 1-623-353 |
| 4397 | 2008 Subaru Legacy 3.0 R Limited | VA 1-623-522 |
| 4398 | 2008 Toyota Corolla LE | VA 1-623-351 |
| 4399 | 2008 BMW 5-series 528xi | VA 1-623-344 |
| 4400 | 2008 Subaru Outback 2.5i Limited L.L. Bean | VA 1-623-356 |
| 4401 | 2008 Volkswagen Touareg 2 V8 | VA 1-623-293 |
| 4402 | 2007 Chevrolet HHR LT | VA 1-630-060 |
| 4403 | 2008 Toyota Corolla Matrix XR | VA 1-623-289 |
| 4404 | 2008 Ford F-350 SD XL | VA 1-630-066 |
| 4405 | 2008 Ford Taurus SEL | VA 1-630-057 |
| 4406 | 2008 Ford Escape XLS | VA 1-629-784 |
| 4407 | 2008 Mercury Sable Premier | VA 1-630-010 |

| 4408 | 2008 Toyota Corolla S | VA 1-629-886 |
| 4409 | 2008 Subaru Forester 2.5 X | VA 1-623-520 |
| 4410 | 2008 Subaru Forester 2.5 X L.L. Bean | VA 1-623-514 |
| 4411 | 2007 Chevrolet Express 3500 LS | VA 1-630-014 |
| 4412 | 2008 Chevrolet Impala LT | VA 1-630-823 |
| 4413 | 2008 Lexus RX RX350 | VA 1-630-013 |
| 4414 | 2007 Dodge Sprinter 2500 | VA 1-630-827 |
| 4415 | 2007 Dodge Sprinter 2500 Cargo | VA 1-630-708 |
| 4416 | 2008 Honda Element LX | VA 1-630-876 |
| 4417 | 2008 Honda Element EX | VA 1-629-860 |
| 4418 | 2008 Ford Taurus Limited | VA 1-630-871 |
| 4419 | 2008 Scion tC | VA 1-623-437 |
| 4420 | 2008 Subaru Forester 2.5 X Premium | VA 1-623-440 |
| 4421 | 2008 Buick Enclave CX | VA 1-630-059 |
| 4422 | 2008 Chevrolet Aveo LS | VA 1-629-854 |
| 4423 | 2008 Nissan Titan XE | VA 1-630-859 |
| 4424 | 2008 Nissan Titan PRO-4X | VA 1-630-988 |
| 4425 | 2008 Nissan Armada LE | VA 1-630-064 |
| 4426 | 2007 Chevrolet Silverado 3500 DRW LTZ | VA 1-630-956 |
| 4427 | 2008 Subaru Forester Sports 2.5 XT | VA 1-623-441 |
| 4429 | 2008 Nissan Altima 2.5 S | VA 1-629-778 |
| 4430 | 2008 Buick LaCrosse CXS | VA 1-629-894 |
| 4432 | 2007 Dodge Ram 3500 SLT Mega Cab | VA 1-658-148 |
| 4433 | 2008 Chevrolet Silverado 1500 LTZ | VA 1-630-009 |
| 4434 | 2008 GMC Canyon SLE | VA 1-629-883 |
| 4435 | 2008 Jaguar S-Type 3.0 | VA 1-630-056 |
| 4436 | 2008 Honda Pilot EX-L | VA 1-629-889 |
| 4437 | 2008 Honda Ridgeline RTL | VA 1-646-938 |
| 4438 | 2008 Ford Ranger XL | VA 1-630-635 |
| 4439 | 2008 Ford F-250 SD Lariat | VA 1-630-955 |
| 4440 | 2008 Ford F-350 SD Lariat | VA 1-630-962 |
| 4441 | 2008 Mercury Grand Marquis LS | VA 1-630-017 |
| 4442 | 2008 Nissan Titan LE | VA 1-629-781 |
| 4443 | 2008 Chevrolet Silverado 1500 LT | VA 1-630-953 |
| 4444 | 2008 Chevrolet Colorado LS | VA 1-630-951 |
| 4445 | 2008 GMC Acadia SLE | VA 1-658-652 |
| 4447 | 2008 Toyota Corolla Matrix | VA 1-630-991 |
| 4448 | 2008 Toyota Highlander Sport | VA 1-630-011 |
| 4449 | 2008 Subaru Impreza WRX | VA 1-630-054 |
| 4451 | 2008 Subaru Impreza 2.5i | VA 1-629-782 |
| 4452 | 2008 Mazda MAZDA3 i Sport | VA 1-630-801 |
| 4453 | 2008 Chevrolet HHR Panel LS | VA 1-630-986 |
| 4454 | 2008 Mazda MAZDA3 s Touring | VA 1-630-805 |
| 4455 | 2008 Chevrolet Colorado LT | VA 1-630-803 |

| 4456 | 2008 Honda Ridgeline RTX | VA 1-630-811 |
| 4457 | 2008 Honda Ridgeline RTS | VA 1-630-806 |
| 4458 | 2008 Subaru Impreza Outback Sport | VA 1-630-965 |
| 4459 | 2008 Honda Ridgeline RT | VA 1-630-856 |
| 4460 | 2008 Mazda MAZDA3 i Touring | VA 1-630-852 |
| 4461 | 2008 Nissan Pathfinder SE | VA 1-646-927 |
| 4462 | 2008 Acura TL | VA 1-646-150 |
| 4464 | 2008 Chevrolet Corvette | VA 1-630-633 |
| 4465 | 2008 Chevrolet Colorado LT | VA 1-630-623 |
| 4466 | 2007 GMC Sierra 1500 Denali | VA 1-646-964 |
| 4467 | 2008 Ford Mustang V6 Deluxe | VA 1-630-807 |
| 4468 | 2008 Ford Taurus X SEL | VA 1-646-149 |
| 4469 | 2008 Ford Expedition XLT | VA 1-676-894 |
| 4470 | 2008 Ford Expedition Eddie Bauer | VA 1-630-707 |
| 4471 | 2008 Ford Expedition Limited | VA 1-646-962 |
| 4472 | 2008 Ford Ranger Sport | VA 1-630-627 |
| 4473 | 2008 Chevrolet Corvette | VA 1-630-713 |
| 4474 | 2008 GMC Canyon SLE | VA 1-630-721 |
| 4475 | 2008 GMC Sierra 2500HD SLE | VA 1-631-030 |
| 4476 | 2008 Nissan Versa 1.8 SL | VA 1-646-961 |
| 4477 | 2008 Mercedes-Benz E-Class E350 | VA 1-630-732 |
| 4478 | 2008 Mercedes-Benz CLK-Class CLK350 | VA 1-646-963 |
| 4479 | 2008 Mercedes-Benz CLK-Class CLK350 | VA 1-630-734 |
| 4480 | 2008 Mercedes-Benz CLK-Class CLK550 | VA 1-646-944 |
| 4481 | 2008 Mercedes-Benz SL-Class SL550 | VA 1-658-095 |
| 4482 | 2008 Subaru Impreza 2.5i | VA 1-630-863 |
| 4483 | 2008 Subaru Impreza WRX | VA 1-630-788 |
| 4484 | 2008 Chevrolet Tahoe LTZ | VA 1-630-791 |
| 4485 | 2008 GMC Envoy Denali | VA 1-630-795 |
| 4486 | 2008 GMC Acadia SLT | VA 1-630-622 |
| 4487 | 2008 Ford Mustang GT Premium | VA 1-630-684 |
| 4488 | 2008 Lincoln Navigator | VA 1-671-439 |
| 4489 | 2008 Lincoln Navigator L | VA 1-630-681 |
| 4490 | 2008 Saturn Sky Red Line | VA 1-630-731 |
| 4491 | 2008 Saturn VUE XE | VA 1-630-709 |
| 4492 | 2008 Saturn Outlook XR | VA 1-630-676 |
| 4493 | 2008 Chrysler Sebring Limited | VA 1-646-141 |
| 4494 | 2008 Dodge Avenger SE | VA 1-646-458 |
| 4495 | 2008 Chevrolet Silverado 3500 HD LT | VA 1-646-949 |
| 4496 | 2008 GMC Canyon SL | VA 1-646-138 |
| 4497 | 2008 Ford Explorer XLT | VA 1-646-943 |
| 4498 | 2008 Ford Explorer Eddie Bauer | VA 1-646-941 |
| 4499 | 2008 Ford Explorer Limited | VA 1-646-140 |
| 4500 | 2008 Jaguar XJ Vanden Plas | VA 1-646-926 |

| 4501 | 2008 Nissan Versa 1.8 S | VA 1-636-306 |
| 4502 | 2008 Nissan Titan SE | VA 1-636-304 |
| 4503 | 2008 Pontiac Solstice | VA 1-639-850 |
| 4504 | 2008 Chevrolet TrailBlazer LT | VA 1-639-844 |
| 4505 | 2008 Chevrolet Corvette Z06 | VA 1-639-847 |
| 4507 | 2008 Chevrolet HHR LS | VA 1-636-682 |
| 4508 | 2008 Chevrolet Avalanche LS | VA 1-636-680 |
| 4509 | 2008 GMC Yukon Denali | VA 1-646-480 |
| 4510 | 2008 GMC Sierra 1500 SLE | VA 1-646-481 |
| 4511 | 2008 Audi A4 2.0T | VA 1-646-484 |
| 4512 | 2008 Audi A4 Avant 2.0T quattro | VA 1-646-486 |
| 4513 | 2008 Audi S6 | VA 1-646-488 |
| 4514 | 2008 Audi Q7 4.2 Premium quattro | VA 1-646-496 |
| 4515 | 2008 Mazda MX-5 Sport | VA 1-646-493 |
| 4516 | 2008 Mazda MX-5 Touring | VA 1-646-491 |
| 4517 | 2008 Mazda MX-5 Grand Touring | VA 1-646-499 |
| 4518 | 2008 Mazda CX-7 Sport | VA 1-646-502 |
| 4519 | 2008 Mazda CX-7 Touring | VA 1-646-503 |
| 4520 | 2008 Mazda CX-7 Grand Touring | VA 1-646-508 |
| 4521 | 2008 Volkswagen New Beetle S | VA 1-646-136 |
| 4522 | 2008 Volkswagen Rabbit S | VA 1-646-128 |
| 4523 | 2008 Dodge Nitro SXT | VA 1-646-125 |
| 4524 | 2008 Jeep Wrangler Unlimited X | VA 1-646-123 |
| 4525 | 2008 Jeep Grand Cherokee Limited | VA 1-646-122 |
| 4526 | 2008 Jeep Commander Overland | VA 1-646-118 |
| 4527 | 2008 Ford Fusion S | VA 1-646-454 |
| 4528 | 2008 Mercury Milan | VA 1-646-451 |
| 4529 | 2008 Dodge Ram 3500 SLT | VA 1-646-449 |
| 4530 | 2008 Jeep Wrangler Unlimited Rubicon | VA 1-646-445 |
| 4531 | 2008 Suzuki SX4 Sport | VA 1-646-407 |
| 4532 | 2008 Suzuki Grand Vitara Luxury | VA 1-646-117 |
| 4533 | 2008 Chrysler PT Cruiser Touring | VA 1-646-114 |
| 4534 | 2008 Toyota Highlander Limited | VA 1-646-568 |
| 4535 | 2008 Chevrolet Equinox Sport | VA 1-676-897 |
| 4537 | 2008 Chevrolet Suburban LTZ | VA 1-646-546 |
| 4538 | 2008 Chevrolet Express Cargo 1500 | VA 1-646-548 |
| 4539 | 2008 Audi A3 2.0T | VA 1-646-406 |
| 4540 | 2008 Audi A6 3.2 | VA 1-646-580 |
| 4541 | 2008 Porsche 911 Carrera S | VA 1-646-576 |
| 4542 | 2008 Scion xD | VA 1-646-522 |
| 4544 | 2008 Volkswagen Passat Komfort | VA 1-646-575 |
| 4545 | 2008 Volkswagen Jetta SE | VA 1-646-550 |
| 4546 | 2008 Volkswagen GTI | VA 1-646-573 |
| 4547 | 2008 Toyota Camry SE | VA 1-646-572 |

| 4548 | 2008 Cadillac Escalade | VA 1-646-571 |
| 4550 | 2008 Jeep Liberty Limited | VA 1-646-556 |
| 4551 | 2008 Dodge Ram 1500 SLT | VA 1-646-517 |
| 4552 | 2008 Dodge Caliber SXT | VA 1-646-516 |
| 4553 | 2008 Chrysler Town & Country LX | VA 1-646-515 |
| 4554 | 2008 Dodge Grand Caravan SXT | VA1-646-514 |
| 4555 | 2008 Dodge Ram 2500 Laramie Mega Cab | VA 1-677-368 |
| 4556 | 2008 Dodge Ram 1500 Laramie | VA 1-646-226 |
| 4557 | 2008 Cadillac STS Luxury | VA 1-646-217 |
| 4558 | 2008 Buick Lucerne CXL | VA 1-646-214 |
| 4559 | 2008 GMC Envoy SLE | VA 1-646-213 |
| 4560 | 2008 GMC Sierra 1500 Denali | VA 1-646-210 |
| 4561 | 2008 Pontiac Torrent GXP | VA 1-646-208 |
| 4562 | 2008 Pontiac G6 | VA 1-645-205 |
| 4563 | 2008 GMC Yukon XL SLT | VA 1-646-981 |
| 4564 | 2008 Chevrolet Aveo5 LS | VA 1-646-194 |
| 4566 | 2008 Ford F-150 FX4 | VA 1-646-188 |
| 4567 | 2008 Ford Ranger Sport | VA 1-646-185 |
| 4568 | 2008 Ford Mustang GT Premium | VA 1-646-570 |
| 4602 | 2008 Mercedes-Benz CLS-Class CLS550 | VA 1-646-183 |
| 4603 | 2008 Mercedes-Benz S-Class S550 | VA 1-646-463 |
| 4605 | 2008 Volvo S40 2.4l | VA 1-648-082 |
| 4606 | 2008 Volvo V50 2.4l | VA 1-646-569 |
| 4607 | 2008 Volvo S60 2.5T | VA 1-646-563 |
| 4608 | 2008 Volvo S80 T6 | VA 1-646-558 |
| 4609 | 2008 Volvo XC90 3.2 | VA 1-648-865 |
| 4610 | 2008 Infiniti G Coupe G37 Sport | VA 1-646-461 |
| 4611 | 2008 Volvo C30 T5 | VA 1-648-862 |
| 4612 | 2008 Acura TL Type S | VA 1-648-852 |
| 4613 | 2008 Jeep Patriot Sport | VA 1-658-460 |
| 4614 | 2008 Chrysler 300 Touring | VA 1-651-551 |
| 4615 | 2008 Chrysler Pacifica LX | VA 1-646-567 |
| 4616 | 2008 Land Rover Range Rover Super Charged | VA 1-646-561 |
| 4617 | 2008 Acura TSX | VA 1-646-565 |
| 4618 | 2008 Cadillac CTS DI Performance | VA 1-646-564 |
| 4619 | 2008 Acura RDX | VA 1-646-562 |
| 4620 | 2008 Land Rover LR3 HSE | VA 1-676-893 |
| 4621 | 2008 Ford Explorer Sport Trac | VA 1-646-279 |
| 4623 | 2008 Honda Civic LX | VA 1-646-275 |
| 4624 | 2008 Honda Civic LX | VA 1-646-310 |
| 4625 | 2008 Honda CR-V EX | VA 1-694-105 |
| 4626 | 2008 Honda Fit Sport | VA 1-659-457 |
| 4627 | 2008 Land Rover Range Rover Sport HSE | VA 1-694-103 |
| 4629 | 2007 Suzuki XL7 Limited | VA 1-694-101 |

| 4630 | 2008 Honda Element SC | VA 1-694-098 |
| 4631 | 2008 Toyota FJ Cruiser | VA 1-694-097 |
| 4632 | 2008 Toyota Tacoma PreRunner | VA 1-694-093 |
| 4633 | 2008 Toyota Solara Sport | VA 1-694-096 |
| 4634 | 2008 Toyota RAV4 | VA 1-694-092 |
| 4635 | 2008 Lexus ES ES350 | VA 1-694-090 |
| 4636 | 2008 Toyota 4Runner Limited | VA 1-694-089 |
| 4637 | 2008 Toyota Prius Hybrid | VA 1-694-088 |
| 4638 | 2008 Toyota Sienna CE | VA 1-657-729 |
| 4639 | 2008 Toyota Yaris | VA 1-694-086 |
| 4730 | 2008 Ford E-150 | VA 1-694-084 |
| 4731 | 2008 Lincoln Mark LT | VA 1-694-083 |
| 4732 | 2008 Lincoln MKZ | VA 1-694-082 |
| 4733 | 2008 Mercury Mountaineer Premier | VA 1-694-081 |
| 4734 | 2008 Suzuki SX4 Crossover | VA 1-657-725 |
| 4735 | 2008 Suzuki SX4 Crossover Touring | VA 1-657-740 |
| 4736 | 2008 Suzuki SX4 Sport | VA 1-694-080 |
| 4737 | 2008 Lexus GX GX470 | VA 1-694-079 |
| 4738 | 2008 Mercedes-Benz C-Class C300 | VA 1-694-076 |
| 4739 | 2008 Mercedes-Benz E-Class E350 4MATIC | VA 1-694-075 |
| 4740 | 2008 Mercedes-Benz R-Class R350 | VA 1-694-078 |
| 4741 | 2008 Dodge Charger R/T | VA 1-694-077 |
| 4742 | 2008 Dodge Durango SXT | VA 1-694-074 |
| 4744 | 2008 Cadillac Escalade EXT | VA 1-694-073 |
| 4745 | 2008 Pontiac Grand Prix | VA 1-694-071 |
| 4746 | 2008 Nissan Sentra 2.0 | VA 1-694-070 |
| 4747 | 2008 Nissan Xterra S-V6 | VA 1-694-069 |
| 4748 | 2008 Nissan Maxima 3.5 SE | VA 1-694-068 |
| 4749 | 2008 Nissan Rogue S | VA 1-672-266 |
| 4751 | 2008 Suzuki Grand Vitara | VA 1-657-734 |
| 4752 | 2008 Jaguar XK 8 | VA 1-657-737 |
| 4753 | 2008 Mazda CX-9 Sport | VA 1-657-638 |
| 4754 | 2008 Mazda RX-8 Sport | VA 1-657-595 |
| 4755 | 2008 Saturn Aura XR 3.6 | VA 1-657-592 |
| 4756 | 2008 Jaguar X-Type 3.0 | VA 1-658-105 |
| 4757 | 2008 Suzuki Grand Vitara | VA 1-657-572 |
| 4758 | 2008 Suzuki XL7 | VA 1-657-598 |
| 4759 | 2008 Subaru Impreza WRX STI | VA 1-635-367 |
| 4760 | 2008 Cadillac Escalade ESV | VA 1-657-594 |
| 4763 | 2008 Pontiac G6 GT | VA 1-657-597 |
| 4764 | 2008 Pontiac Solstice | VA 1-659-621 |
| 4765 | 2008 GMC Yukon SLT | VA 1-659-625 |
| 4766 | 2008 Lexus IS IS350 | VA 1-659-463 |
| 4767 | 2008 Nissan Maxima 3.5 SE | VA 1-659-755 |

| 4768 | 2008 Chevrolet Silverado 1500 LT1 | VA 1-657-566 |
| 4769 | 2008 Chevrolet Silverado 2500 HD WT | VA 1-657-690 |
| 4771 | 2008 Kia Sorento LX | VA 1-657-685 |
| 4772 | 2008 Kia Amanti | VA 1-657-904 |
| 4773 | 2008 Kia Spectra5 SX | VA 1-657-687 |
| 4774 | 2008 Dodge Magnum R/T | VA 1-657-591 |
| 4775 | 2008 Dodge Dakota SXT | VA 1-657-587 |
| 4776 | 2008 Dodge Dakota SXT | VA1-657-609 |
| 4777 | 2008 Dodge Ram 1500 ST | VA 1-657-600 |
| 4778 | 2008 Jaguar XK 8 | VA 1-657-593 |
| 4779 | 2008 Honda Pilot VP | VA 1-657-599 |
| 4781 | 2008 Mazda MAZDA6 i Sport Value Edition | VA 1-657-636 |
| 4782 | 2008 Mazda MAZDA6 Touring | VA 1-657-586 |
| 4783 | 2008 Acura RL SH | VA 1-657-584 |
| 4784 | 2008 Lexus RX Hybrid RX400h | VA 1-659-762 |
| 4785 | 2008 Jaguar XK R | VA 1-659-610 |
| 4786 | 2008 Lincoln MKX | VA 1-659-758 |
| 4787 | 2008 Ford Expedition EL XLT | VA 1-659-629 |
| 4788 | 2008 Hyundai Elantra GLS | VA 1-659-650 |
| 4789 | 2008 Hyundai Sonata SE V6 | VA 1-658-899 |
| 4790 | 2008 Hyundai Veracruz SE | VA 1-658-938 |
| 4791 | 2008 Nissan Altima 2.5 S | VA 1-658-940 |
| 4792 | 2008 Nissan Frontier SE | VA 1-658-942 |
| 4793 | 2008 Nissan Sentra SE-R spec-V | VA 1-658-902 |
| 4794 | 2008 Nissan Pathfinder LE V8 | VA 1-659-618 |
| 4795 | 2008 Infiniti FX FX45 | VA 1-658-599 |
| 4796 | 2008 Subaru Impreza WRX STI | VA 1-634-855 |
| 4797 | 2008 Mercedes-Benz CLK-Class CLK550 | VA 1-658-102 |
| 4798 | 2008 Mercedes-Benz SLK-Class SLK280 | VA 1-658-125 |
| 4799 | 2008 Mercedes-Benz GL-Class GL550 | VA 1-658-911 |
| 4800 | 2008 Mercedes-Benz E-Class E550 | VA 1-659-449 |
| 4801 | 2008 Toyota Avalon LTD | VA 1-658-935 |
| 4803 | 2008 Volkswagen R32 | VA 1-659-656 |
| 4804 | 2008 Volkswagen New Beetle S | VA 1-658-915 |
| 4805 | 2008 Volkswagen Passat Komfort | VA 1-658-917 |
| 4806 | 2008 Volkswagen Rabbit S | VA 1-659-451 |
| 4807 | 2008 Volkswagen GTI | VA 1658-936 |
| 4809 | 2008 Honda Civic Hybrid | VA 1-659-699 |
| 4810 | 2008 Honda Fit | VA 1-659-441 |
| 4811 | 2008 Ford Edge SEL | VA 1-658-930 |
| 4812 | 2008 Ford Focus SE | VA 1-658-933 |
| 4813 | 2008 Ford Taurus X | VA 1-658-857 |
| 4815 | 2008 Jeep Liberty Sport | VA 1-658-868 |
| 4816 | 2008 Jeep Wrangler X | VA 1-659-666 |

| 4817 | 2008 Toyota Land Cruiser | VA 1-659-671 |
|------|--------------------------|--------------|
| 4818 | 2008 Ford Focus SE | VA 1-659-676 |
| 4819 | 2008 Ford F-150 STX | VA 1-659-694 |
| 4820 | 2008 Ford Mustang | VA 1-659-696 |
| 4821 | 2008 Mercury Sable | VA 1-659-473 |
| 4822 | 2008 Hummer H2 | VA 1-659-563 |
| 4823 | 2008 Hummer H2 | VA 1-659-582 |
| 4824 | 2008 Hummer H3 x | VA 1-659-444 |
| 4825 | 2008 Hummer H3 Alpha | VA 1-658-920 |
| 4826 | 2008 Audi TT Roadster 2.0 TFSI | VA 1-659-452 |
| 4827 | 2008 Audi A3 3.2 S line quattro | VA 1-659-706 |
| 4828 | 2008 Audi A4 3.2 FSI | VA 1-659-437 |
| 4829 | 2008 Audi A4 Cabriolet 2.0 TFSI | VA 1-659-709 |
| 4830 | 2008 Porsche 911 Carrera S | VA 1-659-702 |
| 4831 | 2008 Porsche Cayman | VA 1-659-700 |
| 4832 | 2008 Infiniti G Sedan G35 Journey | VA 1-658-918 |
| 4833 | 2008 Nissan 350Z Touring | VA 1-659-658 |
| 4834 | 2008 Pontiac G5 | VA 1-659-662 |
| 4835 | 2008 Volvo C70 T5 | VA 1-659-465 |
| 4836 | 2008 Volvo XC70 | VA 1-659-467 |
| 4837 | 2008 Volvo C30 VER 2.0 | VA 1-659-469 |
| 4838 | 2008 Mazda MAZDA3 MAZDASPEED3 | VA 1-658-913 |
| 4839 | 2008 Mazda Tribute Hybrid | VA 1-659-705 |
| 4840 | 2008 Mazda CX-9 Grand Touring | VA 1-659-454 |
| 4841 | 2008 BMW 7-series 750i | VA 1-659-608 |
| 4842 | 2008 Mini Cooper S | VA 1-634-850 |
| 4843 | 2008 BMW 5-series M5 | VA 1-634-862 |
| 4844 | 2008 BMW 5-series 550i | VA 1-677-348 |
| 4845 | 2008 BMW 6-series 650i | VA 1-634-856 |
| 4846 | 2008 Toyota Tundra SR5 | VA 1-636-423 |
| 4847 | 2008 Toyota Tacoma PreRunner | VA 1-636-450 |
| 4848 | 2008 Toyota RAV4 Limited | VA 1-636-332 |
| 4849 | 2008 Toyota Yaris S | VA 1-659-602 |
| 4850 | 2008 Mercedes-Benz C-Class C350 | VA 1-760-212 |
| 4851 | 2008 Mercedes-Benz CL-Class CL550 | VA 1-659-472 |
| 4852 | 2008 Mercedes-Benz G-Class G55 AMG Kompressor | VA 1-634-858 |
| 4853 | 2008 Mercedes-Benz E-Class E63 AMG | VA 1-636-295 |
| 4854 | 2008 Infiniti G Coupe G37 Sport | VA 1-659-710 |
| 4855 | 2008 Infiniti G Sedan G35S Journey | VA 1-658-923 |
| 4856 | 2008 Infiniti FX FX35 | VA 1-634-791 |
| 4857 | 2008 Infiniti QX QX56 | VA 1-658-924 |
| 4858 | 2008 Mitsubishi Lancer ES | VA 1-658-922 |
| 4859 | 2008 Mitsubishi Eclipse GT | VA 1-634-872 |
| 4861 | 2008 Mitsubishi Galant Ralliart | VA 1-786-952 |

| 4862 | 2008 Kia Rio | VA-1772-281 |
| 4863 | 2008 Kia Sedona | VA 1-636-848 |
| 4865 | 2008 Lexus LS LS460L | VA 1-638-830 |
| 4866 | 2008 Toyota Tundra Limited CrewMax | VA 1-638-882 |
| 4867 | 2008 Saturn Outlook XE | VA 1-635-365 |
| 4868 | 2008 Saturn Aura XE | VA 1-636-872 |
| 4869 | 2008 Honda Civic EX | VA 1-636-870 |
| 4870 | 2008 Honda Civic EX | VA 1-634-789 |
| 4871 | 2008 Honda Pilot SE | VA 1-635-366 |
| 4872 | 2008 Honda CR-V LX | VA 1-634-786 |
| 4873 | 2008 Chevrolet Cobalt LS | VA 1-634-782 |
| 4874 | 2008 Acura MDX | VA 1-636-422 |
| 4875 | 2008 Suzuki Forenza | VA 1636-937 |
| 4876 | 2008 Suzuki Reno | VA 1-636-421 |
| 4877 | 2008 Suzuki Forenza | VA 1-964-170 |
| 4878 | 2008 BMW 3-series 335i | VA 1-770-745 |
| 4879 | 2008 BMW Z4 Roadster 3.0si | VA 1-635-372 |
| 4880 | 2008 Subaru Impreza WRX STI | VA 1-776-909 |
| 4884 | 2008 BMW X5 3.0si | VA 1-640-047 |
| 4885 | 2008 BMW 3-series 328i | VA 1-635-369 |
| 4886 | 2008 BMW 3-series 328i | VA 1-649-090 |
| 4887 | 2008 Infiniti QX QX56 | VA 1-636-328 |
| 4888 | 2008 Saab 9-3 2.0T Sport | VA 1-635-368 |
| 4889 | 2008 Saab 9-3 Sport Combi | VA 1-635-371 |
| 4890 | 2008 Saab 9-3 2.0T | VA 1-636-330 |
| 4891 | 2008 Saab 9-5 2.3T | VA 1-636-425 |
| 4892 | 2008 Saab 9-5 Sport Combi | VA 1-636-373 |
| 4893 | 2008 Saab 9-7X 4.2i | VA 1-636-451 |
| 4894 | 2008 Nissan Rogue SL | VA 1-636-446 |
| 4896 | 2008 Ford Focus S | VA 1-643-554 |
| 4897 | 2008 Ford Fusion SEL | VA 1-643-551 |
| 4898 | 2008 Ford F-150 XLT | VA 1-636-297 |
| 4900 | 2008 Jaguar X-Type | VA 1-636-287 |
| 4901 | 2008 GMC Savana Cargo 1500 Work Van | VA 1-636-289 |
| 4902 | 2008 GMC Savana 3500 1LT | VA 1-636-293 |
| 4903 | 2008 Pontiac Vibe | VA 1-643-559 |
| 4904 | 2008 Pontiac G6 GT | VA 1-643-561 |
| 4905 | 2008 Lexus GS GS460 | VA 1-643-563 |
| 4906 | 2008 GMC Sierra 2500HD SLT | VA 1-636-301 |
| 4907 | 2008 GMC Sierra 2500HD SLE | VA 1-636-347 |
| 4908 | 2008 GMC Sierra 3500HD SLT | VA 1-636-912 |
| 4909 | 2008 GMC Sierra 3500HD SLE | VA 1-636-344 |
| 4910 | 2008 Toyota Camry Hybrid | VA 1-636-343 |
| 4911 | 2008 Toyota Sienna XLE | VA 1-636-420 |

| 4912 | 2008 Toyota Tacoma | VA 1-636-419 |
| 4913 | 2008 Toyota Tundra Limited | VA 1-643-553 |
| 4914 | 2008 Toyota Tundra | VA 1-634-838 |
| 4915 | 2008 Porsche Boxster Limited Edition | VA 1-634-830 |
| 4916 | 2008 Audi RS 4 4.2 quattro | VA 1-677-345 |
| 4917 | 2008 Audi S4 4.2 quattro | VA 1-634-826 |
| 4918 | 2008 Porsche Cayman S | VA 1-634-824 |
| 4921 | 2008 Honda S2000 CR | VA 1-634-817 |
| 4922 | 2008 Toyota Highlander Hybrid Limited | VA 1-637-045 |
| 4923 | 2008 Lexus SC SC430 | VA 1-695-106 |
| 4924 | 2008 Nissan Pathfinder S | VA 1-635-364 |
| 4925 | 2008 Nissan Versa S | VA 1-641-612 |
| 4926 | 2008 Nissan Sentra S | VA 1-638-800 |
| 4927 | 2008 Nissan Frontier SE | VA 1-638-819 |
| 4928 | 2008 BMW 3-series 335i | VA 1-638-884 |
| 4929 | 2008 BMW 3-series 335i | VA1-634-722 |
| 4930 | 2008 BMW X5 4.8i | VA 1-638-810 |
| 4931 | 2008 Nissan Versa SL | VA 1-634-733 |
| 4932 | 2008 Nissan Sentra 2.0SL | VA 1-635-793 |
| 4933 | 2008 Nissan Titan LE | VA 1-635-775 |
| 4934 | 2008 Chevrolet Malibu LS | VA 1-635-794 |
| 4935 | 2008 Volkswagen Jetta S | VA 1-636-934 |
| 4936 | 2008 Volkswagen Passat Turbo | VA 1-637-023 |
| 4937 | 2008 Volkswagen Passat VR6 | VA 1-637-021 |
| 4938 | 2008 Volkswagen Eos Turbo | VA 1-638-908 |
| 4939 | 2008 Ford F-150 XL | VA 1-634-790 |
| 4940 | 2008 Lincoln MKX | VA 1-636-305 |
| 4941 | 2008 Honda Civic Si | VA 1-636-302 |
| 4942 | 2008 Honda CR-V EX-L | VA 1635-088 |
| 4945 | 2008 Dodge Sprinter 2500 Cargo | VA 1-635-079 |
| 4946 | 2008 Dodge Ram 2500 SLT | VA 1-635-084 |
| 4947 | 2008 Dodge Dakota ST | VA 1-635-081 |
| 4950 | 2008 Suzuki XL7 Luxury | VA 1-635-086 |
| 4951 | 2008 Chrysler Town & Country Limited | VA 1-635-083 |
| 4952 | 2008 Chrysler 300 C | VA 1-635-089 |
| 4953 | 2008 Chrysler PT Cruiser | VA 1-635-077 |
| 4954 | 2008 Dodge Charger SXT | VA 1-636-447 |
| 4955 | 2008 Dodge Nitro SLT | VA 1-636-427 |
| 4956 | 2008 Dodge Grand Caravan SE | VA 1-636-449 |
| 4957 | 2009 Subaru Forester XT Limited | VA 1-700-769 |
| 4960 | 2008 Hyundai Santa Fe GLS | VA 1-636-320 |
| 4961 | 2008 Kia Rio5 LX | VA 1-636-448 |
| 4962 | 2008 Kia Sportage EX | VA 1-636-426 |
| 4963 | 2008 Nissan Altima 3.5 SE | VA 1-636-326 |

| | | |
|---|---|---|
| 4964 | 2008 Toyota Sequoia Limited | VA 1-636-312 |
| 4965 | 2008 Infiniti M M45 | VA 1-636-316 |
| 4966 | 2008 Infiniti M M35 | VA 1-636-310 |
| 4967 | 2008 Mitsubishi Lancer DE | VA 1-636-307 |
| 4968 | 2008 Mitsubishi Endeavor SE | VA 1-672-303 |
| 4969 | 2008 Mitsubishi Outlander XLS | VA 1-672-304 |
| 4970 | 2008 Honda Civic EX-L | VA 1-672-305 |
| 4971 | 2008 Honda Odyssey Touring | VA 1-672-306 |
| 4972 | 2008 Ford Expedition EL Limited | VA 1-672-307 |
| 4973 | 2008 Ford Focus SES | VA 1-672-299 |
| 4974 | 2008 Ford Edge SE | VA 1-665-791 |
| 4975 | 2008 Ford Fusion SE | VA 1-665-801 |
| 4981 | 2008 Chevrolet Express Cargo 3500 Extended | VA 1-672-317 |
| 4983 | 2008 Smart Fortwo Passion | VA 1-672-319 |
| 4985 | 2008 Audi S8 5.2 FSI quattro | VA 1-672-320 |
| 4991 | 2008 Audi S5 4.2 quattro | VA 1-672-308 |
| 4995 | 2008 Mazda MAZDA5 Sport | VA 1-672-314 |
| 5002 | 2008 BMW X3 3.0si | VA 1-672-899 |
| 5020 | 2009 Toyota Corolla XRS | VA 1-693-690 |
| 5021 | 2008 BMW 6-series M6 | VA 1-635-959 |
| 5042 | 2008 Saturn Astra XR | VA 1-635-961 |
| 5051 | 2008 Volkswagen GLI | VA 1-647-817 |
| 5054 | 2009 Nissan Murano SL | VA 1-642-811 |
| 5055 | 2008 Lexus IS IS250 | VA 1-771-794 |
| 5065 | 2008 Lexus LX LX570 | VA 1-635-869 |
| 5071 | 2008 Saturn Astra XE | VA 1-771-796 |
| 5078 | 2008 Lexus GS GS350 | VA 1-703-591 |
| 5079 | 2008 Kia Spectra LX | VA 1-700-251 |
| 5080 | 2008 Kia Rondo LX | VA 1-752-397 |
| 5089 | 2008 Hyundai Tucson Limited | VA 1-700-705 |
| 5090 | 2008 Hyundai Entourage GLS | VA 1-700-699 |
| 5091 | 2008 Hyundai Tiburon GS | VA 1-700-287 |
| 5092 | 2008 Hyundai Accent GS | VA 1-700-255 |
| 5093 | 2008 Lexus GS Hybrid GS450h | VA 1-700-277 |
| 5094 | 2008 Audi A8 4.2 quattro | VA 1-700-282 |
| 5106 | 2008 Nissan Quest 3.5 S | VA 1-7001-999 |
| 5107 | 2008 Dodge Viper SRT-10 | VA 1-702-025 |
| 5112 | 2008 BMW 6-series M6 | VA 1-702-032 |
| 5120 | 2008 Jeep Commander Sport | VA 1-704-263 |
| 5151 | 2009 Pontiac Vibe 2.4L | VA 1-650-899 |
| 5152 | 2009 Jaguar XF Luxury | VA 1-650-900 |
| 5153 | 2009 Dodge Journey R/T | VA 1-650-902 |
| 5154 | 2009 Mitsubishi Galant Sport Edition | VA 1-650-904 |
| 5156 | 2008 Chrysler Crossfire Limited | VA 1-704-276 |

| 5157 | 2008 Pontiac G8 GT | VA 1-650-906 |
| 5159 | 2008 Kia Optima EX | VA 1-650-910 |
| 5164 | 2008 Audi A5 3.2 quattro | VA 1-646-339 |
| 5166 | 2008 Lincoln Town Car Signature Limited | VA 1-646-328 |
| 5175 | 2008 BMW 1-series 128i | VA 1-637-202 |
| 5179 | 2008 Mazda MAZDA5 Touring | VA 1-790-747 |
| 5417 | 2008 BMW 3-series M3 | VA 1-643-298 |
| 5420 | 2009 Nissan Armada SE | VA 1-642-820 |
| 5423 | 2009 Ford Fusion SE | VA 1-642-584 |
| 5424 | 2009 Ford Flex SE | VA 1-642-587 |
| 5425 | 2009 Mercury Milan I4 | VA 1-642-597 |
| 5427 | 2009 Lincoln MKZ | VA 1-642-608 |
| 5428 | 2009 Lincoln MKS | VA 1-642-707 |
| 5429 | 2009 Infiniti FX FX35 | VA 1-642-613 |
| 5430 | 2009 Nissan Versa 1.8 S | VA 1-643-300 |
| 5431 | 2009 Nissan Murano LE | VA 1-643-303 |
| 5432 | 2009 Subaru Legacy 2.5i Special Edition | VA 1-643-301 |
| 5433 | 2009 Subaru Outback 2.5i Base | VA 1-642-893 |
| 5434 | 2009 Ford Mustang V6 Deluxe | VA 1-642-895 |
| 5435 | 2009 Subaru Impreza WRX Premium | VA 1-643-548 |
| 5444 | 2009 Nissan Maxima SV | VA 1-638-169 |
| 5446 | 2009 Toyota Tacoma | VA 1-644-088 |
| 5457 | 2009 Kia Sportage EX V6 | VA 1-654-536 |
| 5462 | 2009 Kia Optima EX V6 | VA 1-654-513 |
| 5508 | 2009 Scion xB | VA 1-648-144 |
| 5509 | 2009 Toyota Camry LE I4 | VA 1-648-101 |
| 5512 | 2009 Toyota Sienna XLE | VA 1-648-104 |
| 5513 | 2009 Saturn Sky Red Line | VA 1-648-105 |
| 5516 | 2009 Volvo S40 2.4i ASR PZ | VA 1-648-119 |
| 5517 | 2009 Volvo S60 2.5T A SR | VA 1-648-162 |
| 5518 | 2009 Volvo C30 T5 A | VA 1-648-165 |
| 5519 | 2009 Mazda MAZDA6 s Grand Touring | VA 1-648-166 |
| 5521 | 2009 Pontiac G5 GT | VA 1-648-254 |
| 5522 | 2009 Chevrolet Avalanche LS | VA 1-666-176 |
| 5523 | 2009 Chevrolet HHR LT | VA 1-648-333 |
| 5524 | 2009 Chevrolet Malibu LS | VA 1-648-286 |
| 5526 | 2009 Chevrolet Cobalt LS | VA 1-648-358 |
| 5527 | 2009 GMC Sierra 1500 SL | VA 1-648-380 |
| 5528 | 2009 Nissan Pathfinder SE | VA 1-648-719 |
| 5529 | 2009 Nissan Altima 2.5 | VA 1-648-525 |
| 5531 | 2009 Chrysler 300 LX | VA 1-648-251 |
| 5533 | 2009 Mazda MAZDA3 i Sport | VA 1-648-712 |
| 5535 | 2009 Ford Focus SEL | VA 1-648-259 |
| 5537 | 2009 Jeep Wrangler Unlimited Sahara | VA 1-648-248 |

| 5539 | 2009 Dodge Caliber SE | VA 1-648-324 |
|------|----------------------|--------------|
| 5542 | 2009 Chrysler PT Cruiser Limited | VA 1-648-249 |
| 5544 | 2009 Saturn Outlook XR | VA 1-648-382 |
| 5546 | 2009 Suzuki SX4 Crossover Touring | VA 1-648-261 |
| 5547 | 2009 Suzuki Equator | VA 1-648-363 |
| 5548 | 2009 Lincoln Town Car Limited | VA 1-648-366 |
| 5549 | 2009 Chevrolet Corvette LT3 | VA 1-648-367 |
| 5550 | 2009 Cadillac XLR Platinum | VA 1-648-255 |
| 5551 | 2009 Chevrolet Equinox LTZ | VA1-648-267 |
| 5552 | 2009 Buick Enclave CXL | VA 1-648-713 |
| 5553 | 2009 Suzuki Grand Vitara Luxury | VA 1-648-284 |
| 5554 | 2009 Chevrolet Silverado 1500 LT1 | VA 1-648-285 |
| 5555 | 2009 GMC Acadia SLE 1 | VA 1-648-317 |
| 5557 | 2009 Suzuki XL7 Limited | VA 1-648-321 |
| 5558 | 2009 Dodge Charger SXT | VA 1-648-714 |
| 5562 | 2009 Pontiac G6 | VA 1-649-848 |
| 5567 | 2009 Scion xD | VA 1-649-125 |
| 5570 | 2009 Chevrolet Colorado LT | VA 1-649-938 |
| 5572 | 2009 Jeep Compass Limited | VA 1-348-762 |
| 5573 | 2009 Mazda Tribute i Sport | VA 1-648-738 |
| 5574 | 2009 Volvo V50 2.4i | VA 1-649-122 |
| 5577 | 2009 Honda Accord EX | VA 1-649-902 |
| 5578 | 2009 Jaguar XK | VA 1-650-059 |
| 5580 | 2009 Nissan Frontier 4x4 Pro4X | VA 1-649-905 |
| 5581 | 2009 Ford Taurus SEL | VA 1-649-906 |
| 5591 | 2009 Audi A4 Avant 2.0T quattro | VA 1-649-989 |
| 5594 | 2009 Audi S4 Cabriolet quattro MT6 | VA 1-650-034 |
| 5595 | 2009 Audi A3 3.2 quattro | VA 1-650-040 |
| 5596 | 2009 Porsche Cayenne | VA 1-649-986 |
| 5597 | 2009 Honda Odyssey EX-L | VA 1-650-246 |
| 5600 | 2009 Honda Fit Sport with Navigation | VA 1-650-026 |
| 5601 | 2009 Honda Civic LX | VA 1-650-028 |
| 5603 | 2009 Nissan Xterra Off Road | VA 1-650-009 |
| 5604 | 2009 Chevrolet Impala LT | VA 1-650-031 |
| 5606 | 2009 Chevrolet Express Cargo 1500 | VA 1-651-432 |
| 5607 | 2009 Cadillac Escalade ESV | VA 1-650-035 |
| 5609 | 2009 Chevrolet Aveo LT | VA 1-650-037 |
| 5610 | 2009 Buick LaCrosse CXL | VA 1-650-039 |
| 5611 | 2009 Buick Lucerne SUPER | VA 1-650-065 |
| 5612 | 2009 Chrysler Aspen Limited | VA 1-650-639 |
| 5613 | 2009 Chrysler Sebring LX | VA 1-650-661 |
| 5614 | 2009 Chrysler Town & Country Touring | VA 1-650-656 |
| 5615 | 2009 Ford Ranger Sport | VA 1-650-664 |
| 5617 | 2009 Jeep Patriot Sport | VA 1-650-647 |

| | | |
|---|---|---|
| 5618 | 2009 Audi TT 2.0 TFSI S TRONIC | VA 1-650-650 |
| 5622 | 2009 Nissan Quest 3.5 SE | VA 1-650-651 |
| 5623 | 2009 Hyundai Azera GLS | VA 1-650-634 |
| 5624 | 2009 Hyundai Accent GLS | VA 1-650-752 |
| 5625 | 2009 Acura MDX MDX With Sport and Entertainment Package | VA 1-667-013 |
| 5627 | 2009 Volkswagen Routan SE | VA 1-747-699 |
| 5628 | 2009 Toyota Prius Hybrid | VA 1-667-012 |
| 5629 | 2009 Toyota Yaris | VA 1-650-455 |
| 5633 | 2009 Dodge Ram 1500 Sport | VA 1-650-755 |
| 5635 | 2009 Mazda CX-9 Touring | VA 1-650-757 |
| 5636 | 2009 Mazda MAZDA5 Touring | VA 1-650-758 |
| 5638 | 2009 Volkswagen GTI | VA 1-650-732 |
| 5639 | 2009 Volkswagen Jetta SportWagen S | VA 1-666-179 |
| 5640 | 2009 Volkswagen Touareg 2 VR6 | VA 1-650-975 |
| 5642 | 2009 Land Rover LR3 HSE | VA 1-650-961 |
| 5644 | 2009 Honda CR-V EX | VA 1-666-373 |
| 5649 | 2009 Jeep Commander Overland | VA 1-650-971 |
| 5650 | 2009 Dodge Avenger SE | VA 1-666-739 |
| 5651 | 2009 Kia Rio Base | VA 1-654-309 |
| 5654 | 2009 Chevrolet Trailblazer SS | VA 1-666-448 |
| 5655 | 2009 GMC Canyon SLE | VA 1-747-303 |
| 5656 | 2009 Chevrolet Silverado 1500 LS | VA 1-650-984 |
| 5658 | 2009 Toyota RAV4 | VA 1-752-135 |
| 5660 | 2009 Chevrolet Tahoe LS | VA 1-650-991 |
| 5661 | 2009 Audi A5 3.2 quattro | VA 1-650-994 |
| 5662 | 2009 Audi Q7 4.2 quattro | VA 1-651-000 |
| 5663 | 2009 Audi A8 L 4.2 quattro | VA 1-650-996 |
| 5667 | 2009 Acura TL TL SH-AWD with Tech Package and High Perfor | VA 1-654-767 |
| 5669 | 2009 Ford E-250 Cargo | VA 1-654-766 |
| 5672 | 2009 Saturn VUE XE | VA 1-654-765 |
| 5674 | 2009 Audi S8 5.2 FSI quattro | VA 1-666-461 |
| 5675 | 2009 Kia Spectra LX | VA 1-654-763 |
| 5676 | 2009 Kia Spectra5 | VA 1-654-692 |
| 5679 | 2009 GMC Yukon SLT | VA 1-654-798 |
| 5681 | 2009 Pontiac Torrent | VA 1-654-791 |
| 5685 | 2009 Chevrolet Traverse LTZ | VA 1-663-686 |
| 5686 | 2009 Cadillac Escalade Hybrid | VA 1-657-545 |
| 5687 | 2009 Mini Cooper | VA 1-663-688 |
| 5699 | 2009 Ford F-150 STX | VA 1-654-448 |
| 5701 | 2009 Honda Ridgeline RTL with Navigation | VA 1-654-429 |
| 5704 | 2009 BMW 3-series 328i | VA 1-654-423 |
| 5707 | 2009 BMW 5-series 528i | VA 1-654-397 |
| 5712 | 2009 Jeep Grand Cherokee Laredo | VA 1-654-545 |
| 5713 | 2009 Mercury Mariner Hybrid | VA 1-654-544 |

| | | |
|---|---|---|
| 5718 | 2009 Hummer H2 | VA 1-654-466 |
| 5719 | 2009 Hummer H3 x | VA 1-654-462 |
| 5720 | 2009 Hummer H3T | VA 1-654-461 |
| 5722 | 2009 Ford Explorer Limited | VA 1-654-463 |
| 5723 | 2009 Mercury Mountaineer Premier | VA 1-654-460 |
| 5725 | 2009 Ford Explorer Sport Trac XLT | VA 1-654-465 |
| 5726 | 2009 Dodge Challenger R/T | VA 1-654-455 |
| 5728 | 2009 Volkswagen CC Sport | VA 1-654-468 |
| 5730 | 2009 Lexus LX LX570 | VA 1-657-611 |
| 5731 | 2009 Lexus RX RX350 | VA 1-654-469 |
| 5732 | 2009 Lexus ES ES350 | VA 1-663-510 |
| 5734 | 2009 Volkswagen Tiguan S | VA 1-655-823 |
| 5735 | 2009 Volkswagen GLI | VA 1-655-839 |
| 5736 | 2009 Lexus IS IS250 | VA 1-655-816 |
| 5737 | 2009 Pontiac Solstice GXP | VA 1-655-827 |
| 5751 | 2009 Toyota Avalon LTD | VA 1-657-224 |
| 5752 | 2009 Dodge Ram 2500 Big Horn Edition | VA 1-657-221 |
| 5753 | 2009 Dodge Ram 3500 Laramie | VA 1-657-833 |
| 5756 | 2009 Lexus IS IS350 | VA 1-657-850 |
| 5757 | 2009 Toyota FJ Cruiser | VA 1-657-852 |
| 5758 | 2009 Ford Edge SE | VA 1-657-229 |
| 5759 | 2009 Dodge Grand Caravan SXT | VA 1-657-821 |
| 5761 | 2009 Audi S5 4.2 quattro | VA 1-657-819 |
| 5762 | 2009 Saab 9-3 2.0T Sport | VA 1-657-834 |
| 5765 | 2009 Saab 9-5 | VA 1-657-837 |
| 5767 | 2009 Saab 9-7X 4.2i | VA 1-657-841 |
| 5768 | 2009 Land Rover LR2 HSE | VA 1-657-854 |
| 5769 | 2009 Land Rover Range Rover Sport HSE | VA 1-657-844 |
| 5774 | 2009 Ford E-150 Cargo | VA 1-657-921 |
| 5775 | 2009 Toyota Highlander Sport | VA 1-657-931 |
| 5776 | 2009 Lincoln Navigator | VA 1-657-925 |
| 5777 | 2009 Mercury Grand Marquis LS | VA 1-658-277 |
| 5778 | 2009 Lexus LS LS460L | VA 1-658-280 |
| 5779 | 2009 Audi TT-S | VA 1-658-214 |
| 5780 | 2009 BMW 3-series M3 | VA 1-658-116 |
| 5782 | 2009 BMW 6-series 650i | VA 1-658-282 |
| 5785 | 2009 Cadillac STS V6 Performance | VA 1-657-917 |
| 5786 | 2009 Audi R8 | VA 1-658-149 |
| 5787 | 2009 Chevrolet Express 2500 LS | VA 1-658-182 |
| 5791 | 2009 BMW 1-series 135i | VA 1-658-183 |
| 5793 | 2009 BMW X5 4.8i | VA 1-658-222 |
| 5797 | 2009 Lincoln MKX | VA 1-658-688 |
| 5798 | 2009 Jaguar XJ Super V8 | VA 1-658-693 |
| 5807 | 2009 GMC Envoy SLE | VA 1-658-721 |

| 5808 | 2009 Chevrolet Suburban 1500 LS | VA 1-657-914 |
| 5814 | 2009 Ford Expedition XLT | VA 1-658-672 |
| 5816 | 2009 Infiniti G Coupe G37 Journey | VA 1-658-221 |
| 5817 | 2009 Infiniti QX QX56 | VA 1-658-209 |
| 5818 | 2009 Dodge Durango SLT | VA 1-748-191 |
| 5819 | 2009 Dodge Nitro SE | VA 1-658-217 |
| 5823 | 2009 Toyota Land Cruiser | VA 1-658-656 |
| 5831 | 2009 Nissan Sentra 2.0 | VA 1-658-659 |
| 5834 | 2009 Cadillac DTS Luxury | VA 1-658-206 |
| 5837 | 2009 Dodge Dakota Big Horn | VA 1-658-634 |
| 5840 | 2009 Chrysler Aspen Hybrid Limited | VA 1-658-201 |
| 5842 | 2009 Honda Element LX | VA 1-661-425 |
| 5854 | 2009 Toyota 4Runner Limited | VA 1-658-615 |
| 5858 | 2009 Land Rover Range Rover Autobiography | VA 1-658-647 |
| 5860 | 2009 BMW 5-series M5 | VA 1-658-629 |
| 5863 | 2009 Nissan Titan PRO-4X | VA 1-661-419 |
| 5865 | 2009 Ford Taurus X SEL | VA 1-661-424 |
| 5867 | 2009 Mercury Sable Premier | VA 1-661-261 |
| 5871 | 2009 Toyota Venza | VA 1-661-427 |
| 5873 | 2009 BMW 6-series M6 | VA 1-661-429 |
| 5874 | 2009 Chevrolet Express 3500 | VA 1-661-423 |
| 5875 | 2009 Mitsubishi Outlander XLS | VA 1-661-250 |
| 5876 | 2009 Volvo V70 3.2 A SR | VA 1-661-421 |
| 5877 | 2009 Lincoln Navigator L | VA 1-661-260 |
| 5879 | 2009 GMC Savana Cargo 1500 Work Van | VA 1-661-240 |
| 5883 | 2009 Ford F-250 SD FX4 | VA 1-661-252 |
| 5884 | 2009 Dodge Viper SRT-10 Coupe | VA 1-662-265 |
| 5885 | 2009 Ford F-350 SD FX4 | VA 1-662-268 |
| 5887 | 2009 GMC Savana 3500 Extended 1 LT | VA 1-752-137 |
| 5888 | 2009 Dodge Durango Hybrid Limited | VA 1-662-256 |
| 5890 | 2009 BMW X6 xDrive 35i | VA 1-661-239 |
| 5893 | 2009 Pontiac G8 | VA 1-662-264 |
| 5894 | 2009 Ford F-450 SD DRW XLT | VA 1-662-258 |
| 5895 | 2009 Lexus GX GX470 | VA 1-661-237 |
| 5903 | 2009 Audi A6 3.0 quattro | VA 1-662-244 |
| 5904 | 2009 Toyota Tundra SR5 | VA 1-662-250 |
| 5906 | 2009 Infiniti M M35 | VA 1-662-247 |
| 5907 | 2009 Honda S2000 CR with AC and Audio | VA 1-662-237 |
| 5909 | 2009 Hyundai Elantra Touring | VA 1-662-221 |
| 5914 | 2009 Mazda RX-8 R3 | VA 1-662-235 |
| 5919 | 2009 Ford Crown Victoria Police Interceptor | VA 1-662-879 |
| 5920 | 2009 Porsche 911 Carrera 4S | VA 1-662-891 |
| 5922 | 2009 Volvo S80 | VA 1-662-202 |
| 5924 | 2009 Volvo XC90 3.2F | VA 1-662-167 |

| | | |
|---|---|---|
| 5928 | 2009 Lexus GS GS350 | VA 1-663-012 |
| 5950 | 2009 Volkswagen Passat 2.0T | VA 1-663-093 |
| 5955 | 2009 Nissan 350Z Roadster Touring | VA 1-663-132 |
| 5956 | 2009 Ford Escape Hybrid LIMITED | VA 1-663-134 |
| 5967 | 2009 BMW X3 3.0i | VA 1-663-206 |
| 5977 | 2009 Acura TSX TSX 5-speed Automatic | VA 1-663-200 |
| 5978 | 2009 Acura RDX RDX | VA 1-663-225 |
| 5980 | 2009 Kia Rio5 LX | VA 1-663-222 |
| 5983 | 2009 Volkswagen Rabbit S | VA 1-663-196 |
| 5990 | 2009 Mazda CX-7 Touring | VA 1-663-620 |
| 5997 | 2009 Audi Q5 Quattro | VA 1-663-413 |
| 6000 | 2009 Smart Fortwo Passion | VA 1-663-669 |
| 6009 | 2009 Pontiac G3 | VA 1-665-299 |
| 6019 | 2010 Volvo XC60 T6 AWD | VA 1-704-461 |
| 6021 | 2009 BMW 7-series 750Li | VA 1-666-456 |
| 6023 | 2009 Porsche Cayman | VA 1-666-295 |
| 6025 | 2009 Kia Rondo EX | VA 1-666-444 |
| 6026 | 2009 Hyundai Tucson GLS | VA 1-666-618 |
| 6027 | 2010 Mazda MAZDA3 i Touring | VA 1-666-446 |
| 6029 | 2009 Lexus SC SC430 | VA 1-666-590 |
| 6031 | 2010 Honda Insight Hybrid LX | VA 1-667-191 |
| 6032 | 2010 Ford Fusion SE | VA 1-667-196 |
| 6033 | 2010 Ford Fusion Hybrid | VA 1-667-206 |
| 6035 | 2009 Volvo C70 T5 A CV | VA 1-667-326 |
| 6036 | 2009 Hyundai Santa Fe SE | VA 1-667-328 |
| 6037 | 2010 Toyota Camry LE | VA 1-667-241 |
| 6040 | 2009 Kia Sedona Base | VA 1-667-373 |
| 6041 | 2009 Kia Sorento | VA 1-667-342 |
| 6042 | 2010 Ford Mustang GT Premium | VA 1-667-211 |
| 6043 | 2010 Lincoln MKZ | VA 1-667-345 |
| 6044 | 2010 Mercury Milan Premier V6 | VA 1-667-662 |
| 6045 | 2010 Pontiac Vibe 1.8L | VA 1-667-473 |
| 6046 | 2010 Subaru Legacy 2.5i Limited | VA 1-667-691 |
| 6048 | 2010 Subaru Forester 2.5X Premium | VA 1-667-693 |
| 6052 | 2009 Porsche Boxster | VA 1-667-698 |
| 6053 | 2010 Mercury Milan Hybrid | VA 1-667-681 |
| 6055 | 2010 Hyundai Genesis 2.0T Premium | VA 1-667-696 |
| 6056 | 2010 Toyota Prius Hybrid II | VA 1-667-699 |
| 6060 | 2010 Chevrolet Camaro 1LT | VA 1-667-872 |
| 6071 | 2010 Toyota Corolla LE | VA 1-668-822 |
| 6073 | 2010 Nissan GT-R Premium | VA 1-668-013 |
| 6076 | 2009 Nissan Cube 1.8 SL | VA 1-669-866 |
| 6078 | 2010 Kia Soul ! | VA 1-669-836 |
| 6084 | 2010 BMW 5-series 535i | VA 1-669-868 |

| 6085 | 2010 Toyota Sequoia SR5 | VA 1-669-862 |
| 6086 | 2010 Toyota Sienna LE 7 Passenger | VA 1-669-835 |
| 6089 | 2010 Toyota Tundra | VA 1-669-826 |
| 6091 | 2010 Jaguar XF R | VA 1-669-828 |
| 6097 | 2010 BMW 5-series M5 | VA 1-670-635 |
| 6098 | 2010 BMW 6-series 650i | VA 1-670-631 |
| 6106 | 2010 Nissan Armada SE | VA 1-670-627 |
| 6693 | 2010 Chrysler PT Cruiser Classic Touring | VA 1-705-983 |
| 6694 | 2010 Jeep Grand Cherokee SRT8 | VA 1-705-988 |
| 6695 | 2010 Porsche Cayenne V6 | VA 1-705-984 |
| 6696 | 2010 GMC Acadia | VA 1-705-992 |
| 6697 | 2010 Cadillac Escalade Hybrid | VA 1-705-986 |
| 6698 | 2010 GMC Canyon WT | VA 1-705-998 |
| 6700 | 2010 Audi TT Roadster 2.0 TFSI | VA 1-705-997 |
| 6701 | 2010 Dodge Ram 3500 Laramie | VA 1-706-007 |
| 6702 | 2010 GMC Sierra 1500 WT | VA 1-706-002 |
| 6703 | 2010 GMC Sierra 3500 HD WT | VA 1-706-001 |
| 6708 | 2010 GMC Yukon Hybrid Denali | VA 1-708-647 |
| 6712 | 2010 Ford F-250 Lariat | VA 1-708-389 |
| 6713 | 2010 Dodge Caliber Mainstreet | VA 1-706-898 |
| 6714 | 2010 Dodge Journey SE | VA 1-708-353 |
| 6715 | 2010 Mazda MAZDA5 Grand Touring | VA 1-706-897 |
| 6716 | 2011 Toyota Sienna LE | VA 1-709-076 |
| 6717 | 2011 Toyota Camry LE | VA 1-708-355 |
| 6718 | 2011 Toyota Camry Hybrid | VA 1-709-078 |
| 6720 | 2010 GMC Sierra 2500 HD WT | VA 1-709-077 |
| 6721 | 2011 Volvo C30 T5 A | VA 1-709-643 |
| 6722 | 2011 Volvo C70 T5 A CV | VA 1-710-354 |
| 6724 | 2011 Scion xB | VA 1-719-019 |
| 6726 | 2011 Toyota Camry XLE | VA 1-718-968 |
| 6727 | 2011 Toyota Sienna XLE | VA 1-715-486 |
| 6728 | 2011 Volvo C70 T5 A CV | VA 1-718-972 |
| 6729 | 2011 Volvo C30 T5 A | VA 1-719-567 |
| 6730 | 2011 Honda Pilot EX | VA 1-719-038 |
| 6732 | 2011 BMW X5 xDrive50i | VA 1-721-172 |
| 6733 | 2011 BMW Z4 sDrive35is | VA 1-721-173 |
| 6734 | 2011 BMW 7-series 750i | VA 1-721-175 |
| 6735 | 2011 BMW 3-series 335i | VA 1-721-395 |
| 6737 | 2011 Ford F-250 SD XLT | VA 1-730-681 |
| 6738 | 2011 Ford F-350 SD DRW Lariat | VA 1-731-432 |
| 6739 | 2011 Hyundai Sonata GLS | VA 1-723-138 |

# EXHIBIT B

## LODGED SEPARATELY

# EXHIBIT C

# United States of America

### United States Patent and Trademark Office

# EVOX

**Reg. No. 3,765,883**  EVOX PRODUCTIONS LLC (CALIFORNIA LIMITED LIABILITY COMPANY)
Registered Mar. 30, 2010   2363 E. PACIFICA PLACE
RANCHO DOMINGUEZ, CA 90220

**Int. Cl.: 41**   FOR: PHOTOGRAPHY, AUDIO AND VIDEO RECORDING SERVICES IN THE FIELD OF
AUTOMOTIVE IMAGING, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

**SERVICE MARK**   FIRST USE 8-23-1995; IN COMMERCE 10-18-1995.
**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-486,285, FILED 5-29-2008.

TIMOTHY FINNEGAN, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

EXHIBIT C - Page 70

Int. Cl.: 45

Prior U.S. Cls.: 100 and 101

**United States Patent and Trademark Office**

Reg. No. 3,649,661

Registered July 7, 2009

## SERVICE MARK
### PRINCIPAL REGISTER

# EVOX IMAGES

EVOX PRODUCTIONS LLC (CALIFORNIA LIM-
ITED LIABILITY COMPANY)

2363 E. PACIFICA PLACE

RANCHO DOMINGUEZ, CA 90220

FOR: STOCK PHOTOGRAPHY SERVICES,
NAMELY, LEASING REPRODUCTION RIGHTS
OF PHOTOGRAPHS AND TRANSPARENCIES TO
OTHERS, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 7-7-2006; IN COMMERCE 7-7-2006.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "IMAGES", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-482,540, FILED 5-23-2008.

TIMOTHY FINNEGAN, EXAMINING ATTORNEY

EXHIBIT C - Page 71

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Fernando M. Olguin and the assigned discovery Magistrate Judge is Charles Eick.

The case number on all documents filed with the Court should read as follows:

## CV13- 4040 FMO (Ex)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

===========================================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

**Western Division**
312 N. Spring St., Rm. G-8
Los Angeles, CA 90012

**Southern Division**
411 West Fourth St., Rm. 1-053
Santa Ana, CA 92701-4516

**Eastern Division**
3470 Twelfth St., Rm. 134
Riverside, CA 92501

Failure to file at the proper location will result in your documents being returned to you.

AO 440 (Rev. 06/12) Summons in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Central District of California

|  |  |
|---|---|
| EVOX PRODUCTIONS, LLC | ) |
| *Plaintiff(s)* | ) |
| v. | ) |
| CARMAX AUTO SUPERSTORES, INC., a Virginia corporation; CARMAX BUSINESS SERVICES, LLC, a Delaware limited liability company; TRANSTOCK INC., a California corporation; DEAN SIRACUSA, an Individual; and DOES 1 through 10, inclusive | ) |
| *Defendant(s)* | ) |

CV13- 4040 FMO(Ex)

Civil Action No.

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

> KENT B. GOSS
> VALERIE M. GOO
> RAIJA J. HORSTMAN
> ORRICK, HERRINGTON & SUTCLIFFE LLP
> 777 S. Figueroa Street, Suite 3200, Los Angeles, CA 90017

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

*CLERK OF COURT*

JUN – 5 2013

JULIE PRADO

Date: _____

*Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 06/12)  Summons in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

☐ I personally served the summons on the individual at *(place)* _____
_____ on *(date)* _____ ; or

☐ I left the summons at the individual's residence or usual place of abode with *(name)* _____
_____ , a person of suitable age and discretion who resides there,

on *(date)* _____ , and mailed a copy to the individual's last known address; or

☐ I served the summons on *(name of individual)* _____ , who is

designated by law to accept service of process on behalf of *(name of organization)* _____
_____ on *(date)* _____ ; or

☐ I returned the summons unexecuted because _____ ; or

☐ Other *(specify):*



My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .


I declare under penalty of perjury that this information is true.


Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**I. (a) PLAINTIFFS** ( Check box if you are representing yourself ☐ )

EVOX PRODUCTIONS, LLC, a Delaware limited liability company

**DEFENDANTS** ( Check box if you are representing yourself ☐ )

CARMAX AUTO SUPERSTORES, INC., a Virginia corporation and CARMAX BUSINESS SERVICES, LLC, a Delaware limited liability company; TRANSTOCK, INC., a California corporation; DEAN SIRACUSA, an individual; and DOES 1 through 10, inclusive

**(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)

KENT B. GOSS (sbn 131499) / kgoss@orrick.com
ORRICK HERRINGTON & SUTCLIFFE LLP
777 S. Figueroa Street, Suite 3200, Los Angeles, CA 90017
Tel: 213) 629-2020 Fax: 213) 612-2499

**(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1. U.S. Government Plaintiff

☐ 2. U.S. Government Defendant

☒ 3. Federal Question (U.S. Government Not a Party)

☐ 4. Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES**-For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1. Original Proceeding
☐ 2. Removed from State Court
☐ 3. Remanded from Appellate Court
☐ 4. Reinstated or Reopened
☐ 5. Transferred from Another District (Specify)
☐ 6. Multi-District Litigation

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☒ Yes ☐ No (Check "Yes" only if demanded in complaint.)

**CLASS ACTION under F.R.Cv.P. 23:** ☐ Yes ☒ No ☐ **MONEY DEMANDED IN COMPLAINT:** $ at least $18 million

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

17 U.S.C. 501; 28 U.S.C. 1331 and 1338(a); copyright and trademark infringement; contributory Lanham Act violations, 15 U.S.C. 1114, 1121, 1125(a)

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | REAL PROPERTY CONT. | IMMIGRATION | PRISONER PETITIONS | PROPERTY RIGHTS |
|---|---|---|---|---|---|
| ☐ 375 False Claims Act | ☐ 110 Insurance | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | **Habeas Corpus:** | ☒ 820 Copyrights |
| ☐ 400 State Reapportionment | ☐ 120 Marine | ☐ 245 Tort Product Liability | ☐ 465 Other Immigration Actions | ☐ 463 Alien Detainee | ☐ 830 Patent |
| ☐ 410 Antitrust | ☐ 130 Miller Act | ☐ 290 All Other Real Property | | ☐ 510 Motions to Vacate Sentence | ☐ 840 Trademark |
| ☐ 430 Banks and Banking | ☐ 140 Negotiable Instrument | **TORTS** | **TORTS** | ☐ 530 General | **SOCIAL SECURITY** |
| ☐ 450 Commerce/ICC Rates/Etc. | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | **PERSONAL INJURY** | **PERSONAL PROPERTY** | ☐ 535 Death Penalty | ☐ 861 HIA (1395ff) |
| ☐ 460 Deportation | | ☐ 310 Airplane | ☐ 370 Other Fraud | **Other:** | ☐ 862 Black Lung (923) |
| ☐ 470 Racketeer Influ-enced & Corrupt Org. | ☐ 151 Medicare Act | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 540 Mandamus/Other | ☐ 863 DIWC/DIWW (405 (g)) |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Vet.) | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 550 Civil Rights | ☐ 864 SSID Title XVI |
| ☐ 490 Cable/Sat TV | | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 555 Prison Condition | ☐ 865 RSI (405 (g)) |
| ☐ 850 Securities/Com-modities/Exchange | ☐ 153 Recovery of Overpayment of Vet. Benefits | ☐ 340 Marine | **BANKRUPTCY** | ☐ 560 Civil Detainee Conditions of Confinement | **FEDERAL TAX SUITS** |
| ☐ 890 Other Statutory Actions | ☐ 160 Stockholders' Suits | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | **FORFEITURE/PENALTY** | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 891 Agricultural Acts | ☐ 190 Other Contract | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 871 IRS-Third Party 26 USC 7609 |
| ☐ 893 Environmental Matters | ☐ 195 Contract Product Liability | ☐ 355 Motor Vehicle Product Liability | **CIVIL RIGHTS** | ☐ 690 Other | |
| ☐ 895 Freedom of Info. Act | ☐ 196 Franchise | ☐ 360 Other Personal Injury | ☐ 440 Other Civil Rights | **LABOR** | |
| ☐ 896 Arbitration | **REAL PROPERTY** | ☐ 362 Personal Injury-Med Malpractice | ☐ 441 Voting | ☐ 710 Fair Labor Standards Act | |
| ☐ 899 Admin. Procedures Act/Review of Appeal of Agency Decision | ☐ 210 Land Condemnation | ☐ 365 Personal Injury-Product Liability | ☐ 442 Employment | ☐ 720 Labor/Mgmt. Relations | |
| | ☐ 220 Foreclosure | ☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability | ☐ 443 Housing/ Accomodations | ☐ 740 Railway Labor Act | |
| ☐ 950 Constitutionality of State Statutes | ☐ 230 Rent Lease & Ejectment | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 445 American with Disabilities-Employment | ☐ 751 Family and Medical Leave Act | |
| | | | ☐ 446 American with Disabilities-Other | ☐ 790 Other Labor Litigation | |
| | | | ☐ 448 Education | ☐ 791 Employee Ret. Inc. Security Act | |

FOR OFFICE USE ONLY: Case Number: **CV13- 4040**

AFTER COMPLETING PAGE 1 OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED ON PAGE 2.

# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
## CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES**: Has this action been previously filed in this court and dismissed, remanded or closed?  [x] NO   [ ] YES

If yes, list case number(s): _____

**VIII(b). RELATED CASES**: Have any cases been previously filed in this court that are related to the present case?  [ ] NO   [x] YES

If yes, list case number(s): EVOX PRODUCTIONS v. GABRIELS TECHNOLOGY SOLUTIONS, et al, CV 13-00846-CJC(RZx)

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply)  [ ] A. Arise from the same or closely related transactions, happenings, or events; or

[x] B. Call for determination of the same or substantially related or similar questions of law and fact; or

[ ] C. For other reasons would entail substantial duplication of labor if heard by different judges; or

[ ] D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE**: (When completing the following information, use an additional sheet if necessary.)

(a) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.

[ ] Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| LOS ANGELES | |

(b) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.

[ ] Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| CARMAX AUTO SUPERSTORES<br>CARMAX BUSINESS SERVICES<br>TRANSTOCK, INC. | VIRGINIA<br>DELAWARE<br>CALIFORNIA |

(c) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
**NOTE: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| LOS ANGELES | |

*Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved.

**X. SIGNATURE OF ATTORNEY (OR SELF-REPRESENTED LITIGANT):**  DATE: JUNE 5, 2013

Notice to Counsel/Parties: The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet).

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405 (g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |